# EXHIBIT D

**Federal TCPA Cases With Anthony Paronich as Plaintiff's Counsel Pending at Any Time From Jan. 1, 2024 Through Nov. 3, 2026**

*Includes cases filed from 2019 forward that were open on or after Jan. 1, 2024. Date Closed is the date the case was terminated on the court's docket (PACER); where that date was unavailable, the date of the court's terminating entry, or of a self-executing Rule 41 notice where no later order issued. Transferred cases appear once, under the transferee court, with the original filing date. Status as of Nov. 3, 2026. Sources: Law360 and DocketBird federal dockets.*

**Summary**

| Year | Cases Filed That Year | Cases Pending at Any Point That Year | Cases Open at Year-End |
|---|---|---|---|
| 2024 | 179 | 300 | 154 |
| 2025 | 369 | 523 | 270 |
| 2026 (through Nov. 3) | 137 | 407 | 157 |
| **Total cases listed** | **806** | | |

*"Open at year-end" for 2026 means open on Nov. 3, 2026. Stayed and administratively closed cases count as open; their status appears in column G.*

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 1 | Moore v. Club Exploria, LLC et al | N.D. Ill. | 1:19-cv-02504 | 04/12/2019 | N/A | Open | 450 |
| 2 | Williams v. PillPack LLC | W.D. Wash. | 3:19-cv-05282 | 04/12/2019 | 04/18/2025 | Closed | 373 |
| 3 | Mantha v. Quotewizard.com, LLC | D. Mass. | 1:19-cv-12235 | 10/29/2019 | 09/29/2025 | Closed | 399 |
| 4 | Hulce v. Lustre-Cal Corporation | E.D. Wis. | 2:20-cv-00775 | 05/22/2020 | 05/08/2024 | Closed | 55 |
| 5 | George Moore v Independence American Insurance Company | N.D. Ill. | 1:21-cv-02403 | 05/05/2021 | 01/08/2025 | Closed | 117 |
| 6 | Hylton v. Titlemax of Virginia, Inc. | S.D. Ga. | 4:21-cv-00163 | 05/25/2021 | 10/17/2024 | Closed | 119 |
| 7 | Rogers v. Assurance IQ LLC | W.D. Wash. | 2:21-cv-00823 | 06/17/2021 | 01/04/2024 | Closed | 106 |
| 8 | Hoy v. Hi Q., Inc. d/b/a Health Iq | N.D. Cal. | 3:21-cv-04875 | 06/24/2021 | 02/04/2025 | Closed | 115 |
| 9 | Chapman v. America's Lift Chairs, LLC | S.D. Ga. | 4:21-cv-00245 | 08/31/2021 | N/A | Open | 106 |
| 10 | Rogers et al v. SelectQuote Insurance Services Inc. | W.D. Va. | 7:21-cv-00603 | 11/23/2021 | 04/23/2024 | Closed | 64 |
| 11 | Johnson-Gruver v. Vercy LLC | E.D. Ark. | 3:22-cv-00047 | 02/25/2022 | 07/08/2024 | Closed | 21 |
| 12 | Jackson v. Locust Medical, LLC | M.D. Pa. | 4:22-cv-00424 | 03/21/2022 | 07/23/2024 | Closed | 44 |
| 13 | Moore v. Demand Science Group, LLC | N.D. Ill. | 1:22-cv-01539 | 03/24/2022 | 05/20/2024 | Closed | 41 |
| 14 | Aley v. Lightfire Partners, LLC | N.D.N.Y. | 5:22-cv-00330 | 04/07/2022 | 09/09/2025 | Closed | 112 |
| 15 | Naiman v. Big Think Capital Inc. | E.D.N.Y. | 2:22-cv-02531 | 05/03/2022 | 01/24/2024 | Closed | 32 |
| 16 | Tsolumba v. SelectQuote Insurance Services | N.D. Ohio | 5:22-cv-00712 | 05/03/2022 | 05/30/2024 | Closed | 66 |
| 17 | Dribben v. Homefix Custom Remodeling Corp. | D. Md. | 1:22-cv-01143 | 05/11/2022 | 10/16/2025 | Closed | 73 |
| 18 | BAYLES v. THE HERTZ CORPORATION | S.D. Ind. | 1:22-cv-01092 | 05/26/2022 | 01/01/2024 | Closed | 98 |
| 19 | ABRAMSON v. NORTH STAR INSURANCE ADVISORS LLC | W.D. Pa. | 2:22-cv-00827 | 06/07/2022 | 09/20/2024 | Closed | 112 |
| 20 | Johnstone v. CrossCountry Mortgage, LLC | N.D. Ohio | 1:22-cv-01111 | 06/23/2022 | 06/27/2025 | Closed | 88 |
| 21 | Mannacio v. Sovereign Lending Group Incorporated | W.D. Wash. | 3:22-cv-05498 | 06/30/2022 | 03/01/2024 | Closed | 77 |
| 22 | Clotz v. The Federal Savings Bank | N.D. Ill. | 1:22-cv-03755 | 07/20/2022 | 10/11/2024 | Closed | 75 |
| 23 | Jackson v. Vibrant Healthcare, LLC | M.D. Pa. | 4:22-cv-01221 | 08/05/2022 | 06/28/2024 | Closed | 46 |
| 24 | Austin v. Ultragreen LLC | E.D. Ark. | 4:22-cv-00757 | 08/25/2022 | 08/18/2025 | Closed | 36 |
| 25 | Jackson v. Clear Link Insurance Agency | M.D. Pa. | 4:22-cv-01466 | 09/20/2022 | 04/25/2024 | Closed | 86 |
| 26 | Katz v. Allied First Bank, SB | N.D. Ill. | 1:22-cv-05277 | 09/27/2022 | 05/29/2026 | Closed | 162 |
| 27 | Fania v. Kin Insurance, Inc. | E.D. Mich. | 2:22-cv-12354 | 10/04/2022 | 07/24/2024 | Closed | 43 |
| 28 | Schiffmiller v. Americor Funding, LLC | D. Conn. | 3:22-cv-01299 | 10/17/2022 | 01/12/2024 | Closed | 96 |
| 29 | Fabricant v. Clear Sky Local, LLC | E.D.N.Y. | 2:22-cv-06700 | 11/03/2022 | N/A | Open | 24 |
| 30 | Fairfield v. DCD Automotive Holdings, Inc. | D. Mass. | 1:22-cv-11977 | 11/20/2022 | 05/01/2024 | Closed | 32 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 31 | Vanderbrug v. MaxSold Inc | W.D. Wash. | 2:22-cv-01707 | 12/02/2022 | 03/16/2026 | Closed | 95 |
| 32 | McCaulou-Bernatz et al v. Insurance Supermarket, Inc. | N.D. Cal. | 3:23-cv-00005 | 01/03/2023 | 02/09/2026 | Closed | 38 |
| 33 | Aliotta et al v. SurgePays, Inc. dba Surge Logics | N.D. Ill. | 1:23-cv-00042 | 01/04/2023 | 04/26/2024 | Closed | 66 |
| 34 | Robert Clough, II v. Highway Automotive Pros LLC | C.D. Cal. | 8:23-cv-00107 | 01/18/2023 | 01/17/2024 | Closed | 47 |
| 35 | Katz v. Caliber Home Loans, Inc. | N.D. Tex. | 3:23-cv-00145 | 01/19/2023 | N/A | Open | 120 |
| 36 | Williams v. Quantum 3 Media, LLC | W.D.N.C. | 3:23-cv-00037 | 01/20/2023 | 04/19/2024 | Closed | 23 |
| 37 | Matthews v. Gerber Life Insurance Company | S.D.N.Y. | 7:23-cv-00552 | 01/23/2023 | 08/02/2024 | Closed | 36 |
| 38 | Simpson v. The J.G. Wentworth Company, et al. | M.D. Fla. | 8:23-cv-00152 | 01/23/2023 | N/A | Open (stayed) | 135 |
| 39 | Hulce v. Zipongo Inc | E.D. Wis. | 2:23-cv-00159 | 02/07/2023 | 03/18/2024 | Closed | 44 |
| 40 | Kennedy v. Health Plan Freedom, Inc. | W.D.N.C. | 3:23-cv-00074 | 02/08/2023 | 02/26/2024 | Closed | 33 |
| 41 | Gonzalez v. Homefix Custom Remodeling Corp | D. Md. | 1:23-cv-01135 | 02/10/2023 | 10/16/2025 | Closed | 45 |
| 42 | Lovelace v. Lend Home Improvements, LLC | N.D. Ill. | 1:23-cv-00897 | 02/14/2023 | 03/08/2024 | Closed | 34 |
| 43 | Connor v. Principal Law Group L.L.P. | D.D.C. | 1:23-cv-00438 | 02/16/2023 | 11/03/2024 | Closed | 37 |
| 44 | Woodward v. Humana, Inc. et al | N.D. Ill. | 1:23-cv-00979 | 02/17/2023 | 05/06/2024 | Closed | 36 |
| 45 | Nichols v. Accretive Capital LLC | E.D. Mich. | 2:23-cv-10473 | 02/24/2023 | 10/21/2024 | Closed | 1 |
| 46 | Jackson v. Fonbuena Law Firm, PLLC | M.D. Pa. | 4:23-cv-00438 | 03/13/2023 | 06/28/2024 | Closed | 32 |
| 47 | Shultz v. Embrace Home Loans, Inc. | D.R.I. | 1:23-cv-00106 | 03/13/2023 | 06/17/2024 | Closed | 27 |
| 48 | Koeller v. CybelAngel USA Inc. | E.D. Mo. | 4:23-cv-00319 | 03/14/2023 | 04/05/2024 | Closed | 44 |
| 49 | Hastings v. Assure Media LLC et al | E.D. Ark. | 4:23-cv-00202 | 03/16/2023 | 04/22/2025 | Closed | 51 |
| 50 | Duncan v. SelectQuote Insurance Services Inc. et al | W.D.N.C. | 1:23-cv-00086 | 03/24/2023 | 04/23/2024 | Closed | 31 |
| 51 | Beardsley v. Resort Sales by Spinnaker, Inc. et al | D. Mass. | 1:23-cv-10793 | 04/13/2023 | 03/18/2024 | Closed | 37 |
| 52 | Woodard v. Health Insurance Alliance, LLC | N.D. Ill. | 1:23-cv-02630 | 04/27/2023 | 05/16/2025 | Closed | 60 |
| 53 | Williams v. Choice Health Insurance LLC | M.D. Ala. | 1:23-cv-00292 | 05/02/2023 | 07/22/2024 | Closed | 46 |
| 54 | SHELTON v. NANDYPROTECTINGFAMILIES LLC et al | E.D. Pa. | 2:23-cv-01698 | 05/03/2023 | 04/12/2024 | Closed | 52 |
| 55 | Bussey v. Digital Thrive, LLC | N.D. Ga. | 1:23-cv-02033 | 05/05/2023 | 07/15/2024 | Closed | 30 |
| 56 | Ackerman v. Look Both Ways Insurance LLC, et al | E.D. Va. | 4:23-cv-00061 | 05/16/2023 | 08/07/2024 | Closed | 94 |
| 57 | Johnson-Gruver v. Amerícor Funding LLC et al | E.D. Ark. | 3:23-cv-00125 | 05/25/2023 | 02/23/2024 | Closed | 42 |
| 58 | Harris v. Baldwin Risk Partners LLC et al | N.D. Ala. | 2:23-cv-00702 | 06/01/2023 | 08/13/2024 | Closed | 57 |
| 59 | Jackson v. Gulf Coast Molecular Laboratories, LLC | M.D. Pa. | 4:23-cv-01001 | 06/16/2023 | 02/16/2024 | Closed | 11 |
| 60 | Settle v. Senior Choice Plans, LLC | S.D. Ind. | 1:23-cv-01063 | 06/20/2023 | 03/08/2024 | Closed | 57 |
| 61 | Heinz v. DTE Energy Co. | E.D. Mich. | 2:23-cv-11550 | 06/28/2023 | 04/16/2024 | Closed | 20 |
| 62 | Moore v. Nicole Hupp & Associates, LLC | N.D. Ill. | 1:23-cv-04334 | 07/06/2023 | 01/24/2025 | Closed | 80 |
| 63 | Simmons v. Insurance Supermarket, Inc. | N.D. Cal. | 5:23-cv-04992 | 07/12/2023 | 09/17/2026 | Closed | 16 |
| 64 | Fridline v. Bottom Line Concepts, LLC | M.D. Pa. | 4:23-cv-01193 | 07/18/2023 | 02/21/2024 | Closed | 25 |
| 65 | Fridline v. Integrity Vehicle Group, Inc et al | M.D. Pa. | 4:23-cv-01194 | 07/18/2023 | 05/22/2024 | Closed | 37 |
| 66 | JONES v. UNICE, INC. | M.D.N.C. | 1:23-cv-00594 | 07/19/2023 | 07/01/2024 | Closed | 52 |
| 67 | Clotz v. B.A. Mason, Inc. | N.D. Ohio | 1:23-cv-01426 | 07/25/2023 | 07/12/2024 | Closed | 21 |
| 68 | Perrong v. Timeshare Help Source, LLC | W.D. Tex. | 2:23-cv-00035 | 07/27/2023 | 04/04/2024 | Closed | 129 |
| 69 | Connor v. Priority Concepts, Inc. | D.S.C. | 2:23-cv-03726 | 07/31/2023 | 01/08/2025 | Closed | 35 |
| 70 | Powell v. The Credit Pros International Corporation | S.D. Ala. | 1:23-cv-00291 | 07/31/2023 | 07/30/2024 | Closed | 35 |
| 71 | Moore v. Global Adjusting, Co. | N.D. Ill. | 1:23-cv-05106 | 08/03/2023 | 07/17/2024 | Closed | 20 |
| 72 | Nichols v. Healthcare, Inc. | N.D. Cal. | 3:23-cv-03954 | 08/07/2023 | 05/08/2024 | Closed | 38 |
| 73 | Linda Johnstone v. LHF Marketing Corp. et al | C.D. Cal. | 2:23-cv-06502 | 08/09/2023 | 06/25/2024 | Closed | 45 |
| 74 | Scott v. Leaf Home, LLC | N.D. Ga. | 3:23-cv-00161 | 08/11/2023 | 01/25/2024 | Closed | 29 |
| 75 | Abboud v. Circle K Stores Incorporated | D. Ariz. | 2:23-cv-01683 | 08/17/2023 | 02/05/2026 | Closed | 104 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 76 | Menin v. Star Markets Company, Inc. | D. Mass. | 1:23-cv-11918 | 08/22/2023 | 04/14/2025 | Closed | 64 |
| 77 | Woodard v. Smart Care, LLC | N.D. Ill. | 1:23-cv-05808 | 08/22/2023 | 03/21/2024 | Closed | 22 |
| 78 | Jenkins v. MCC Brokerage, LLC | S.D. Ohio | 1:23-cv-00558 | 09/06/2023 | 02/05/2026 | Closed | 44 |
| 79 | Asher Bronstin v. Clear Link Insurance Agency, LLC | C.D. Cal. | 8:23-cv-01742 | 09/19/2023 | 07/19/2024 | Closed | 60 |
| 80 | Asher Bronstin v. Vert Lake Elsinore, LLC | C.D. Cal. | 8:23-cv-01745 | 09/19/2023 | 05/28/2024 | Closed | 29 |
| 81 | Jackson v. Direct Building Supplies LLC | M.D. Pa. | 4:23-cv-01569 | 09/21/2023 | N/A | Open | 55 |
| 82 | Bertram v. Adt Solar LLC | C.D. Ill. | 2:23-cv-02206 | 09/22/2023 | 04/10/2024 | Closed | 14 |
| 83 | Moore v. Sabal Media Group, LLC | N.D. Ill. | 1:23-cv-14041 | 09/24/2023 | 01/19/2024 | Closed | 14 |
| 84 | Bryant v. Byron Udell & Associates Inc. et al | M.D. Fla. | 8:23-cv-02171 | 09/26/2023 | 11/19/2024 | Closed | 83 |
| 85 | Smith v. Guided Insurance Group Inc. | N.D. Ill. | 1:23-cv-14162 | 09/26/2023 | 05/14/2024 | Closed | 45 |
| 86 | Lyman v. Regent University | E.D. Va. | 2:23-cv-00480 | 09/27/2023 | 12/02/2024 | Closed | 38 |
| 87 | Bertram v. SunRun Inc | C.D. Ill. | 2:23-cv-02215 | 09/30/2023 | 04/23/2024 | Closed | 24 |
| 88 | Strickland v. Sunrun, Inc. | N.D. Cal. | 3:23-cv-05034 | 10/01/2023 | N/A | Open | 49 |
| 89 | Lyman v. Quinstreet, Inc. | N.D. Cal. | 5:23-cv-05056 | 10/03/2023 | 01/27/2025 | Closed | 46 |
| 90 | Martinez v. Heard & Smith, LLP | W.D. Tex. | 5:23-cv-01258 | 10/05/2023 | 02/29/2024 | Closed | 16 |
| 91 | Goode v. Solar Energy World LLC | D. Md. | 1:23-cv-02716 | 10/06/2023 | 03/21/2025 | Closed | 49 |
| 92 | Koeller v. AirGap Networks, Inc. | E.D. Mo. | 4:23-cv-01257 | 10/06/2023 | 04/02/2024 | Closed | 30 |
| 93 | Keller v. Prosperity Home Mortgage LLC | D.S.C. | 6:23-cv-05048 | 10/09/2023 | 12/31/2024 | Closed | 52 |
| 94 | Harrison v. Leads Mogul, LLC et al | M.D. Ala. | 2:23-cv-00604 | 10/13/2023 | 03/05/2024 | Closed | 23 |
| 95 | Lyman v. Globe Life Inc. | E.D. Tex. | 4:23-cv-00911 | 10/13/2023 | 04/01/2024 | Closed | 22 |
| 96 | Reents v. Public Wireless LLC | N.D. Ill. | 1:23-cv-14917 | 10/14/2023 | 12/03/2024 | Closed | 35 |
| 97 | Cole v. MG LLC et al | M.D. Tenn. | 3:23-cv-01083 | 10/17/2023 | 04/10/2024 | Closed | 42 |
| 98 | Radvansky v. Maelys Cosmetics LTD. | N.D. Ga. | 3:23-cv-00202 | 10/18/2023 | 01/03/2025 | Closed | 39 |
| 99 | Caplan v. NH Exteriors, Inc. | D. Mass. | 1:23-cv-12428 | 10/19/2023 | 11/04/2025 | Closed | 32 |
| 100 | Melgren v. Alcorn Insurance Agency, Inc. | S.D. Ill. | 3:23-cv-03474 | 10/24/2023 | 02/05/2024 | Closed | 24 |
| 101 | Moore v. Blue Nile, Inc. | N.D. Ill. | 1:23-cv-15444 | 10/30/2023 | 07/30/2024 | Closed | 22 |
| 102 | Nichols v. The Baldwin Group, LLC | N.D. Cal. | 5:23-cv-05674 | 11/02/2023 | 03/05/2024 | Closed | 28 |
| 103 | Reil v. Ensure Health Group Corp. | M.D. Tenn. | 3:23-cv-01167 | 11/06/2023 | 08/17/2026 | Closed | 16 |
| 104 | Moser v. Maclean Financial LTD | N.D. Tex. | 3:23-cv-02477 | 11/07/2023 | 01/09/2024 | Closed | 8 |
| 105 | Radvansky v. Kendo Holdings, Inc. | N.D. Ga. | 3:23-cv-00214 | 11/09/2023 | 02/12/2026 | Closed | 62 |
| 106 | Pinn v. Lumio HX, Inc. | N.D. Tex. | 4:23-cv-01138 | 11/10/2023 | 08/06/2024 | Closed | 23 |
| 107 | Starling v. NexLevel Direct LLC et al | N.D. Ill. | 1:23-cv-15918 | 11/14/2023 | 01/23/2024 | Closed | 9 |
| 108 | Costa v. Clear Link Insurance Agency, LLC et al | D.S.C. | 3:23-cv-05874 | 11/15/2023 | 02/27/2024 | Closed | 22 |
| 109 | Garner v. Paragon Financial Corp. | S.D. Tex. | 4:23-cv-04367 | 11/17/2023 | 05/01/2025 | Closed | 24 |
| 110 | Costa v. CPI Security Systems, Inc. | W.D.N.C. | 3:23-cv-00800 | 11/21/2023 | 02/20/2024 | Closed | 11 |
| 111 | Radvansky v. Embodied Inc. | N.D. Ga. | 3:23-cv-00224 | 11/21/2023 | 06/13/2024 | Closed | 19 |
| 112 | Asher Bronstin v. Solcius, LLC | C.D. Cal. | 8:23-cv-02255 | 11/30/2023 | 02/26/2024 | Closed | 37 |
| 113 | Pinn v. Hufsey Home Services, Inc. et al | N.D. Tex. | 4:23-cv-01208 | 12/01/2023 | 10/08/2024 | Closed | 25 |
| 114 | Zielonksi v. eHealth Insurance Services, Inc. | N.D. Ill. | 1:23-cv-16406 | 12/01/2023 | 10/22/2024 | Closed | 35 |
| 115 | Harrison v. 1945 Insurance Group, Inc. | M.D. Ala. | 2:23-cv-00722 | 12/14/2023 | 11/03/2024 | Closed | 25 |
| 116 | WEINGRAD v. QUOTELAB, LLC | E.D. Pa. | 2:23-cv-05007 | 12/18/2023 | 05/07/2024 | Closed | 19 |
| 117 | Connor v. Optim Hearing LLC | S.D. Ga. | 4:23-cv-00358 | 12/20/2023 | 12/11/2024 | Closed | 46 |
| 118 | Abboud v. Snapcommerce Holdings, Inc. | S.D. Tex. | 4:23-cv-04782 | 12/21/2023 | 05/24/2024 | Closed | 14 |
| 119 | Bryant v. Solidquote LLC | D. Colo. | 1:23-cv-03395 | 12/22/2023 | 03/26/2024 | Closed | 15 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 120 | WEINGRAD v. NATIONAL HEALTH ENROLMENT CENTRE | E.D. Pa. | 2:23-cv-05114 | 12/26/2023 | 09/27/2024 | Closed | 35 |
| 121 | Rojas v. Meta 7, LLC | N.D. Ill. | 1:23-cv-17088 | 12/27/2023 | 03/13/2024 | Closed | 7 |
| 122 | Abboud v. Haus of Skin Aesthetics LLC | S.D. Tex. | 4:24-cv-00102 | 01/10/2024 | 02/22/2024 | Closed | 8 |
| 123 | Kimberly Hudson-Bryant v. OCMBC Inc. | C.D. Cal. | 8:24-cv-00067 | 01/11/2024 | 08/11/2026 | Closed | 123 |
| 124 | Pinn v. United Insurance Professionals, LLC | S.D. Ohio | 2:24-cv-00127 | 01/11/2024 | 05/08/2024 | Closed | 8 |
| 125 | Brown v. Premier Health Solutions LLC | E.D. Tex. | 4:24-cv-00383 | 01/12/2024 | 01/31/2025 | Closed | 18 |
| 126 | Gonzalez v. American-Amicable Life Insurance Company of Texas | W.D. Tex. | 1:24-cv-00065 | 01/22/2024 | 10/16/2024 | Closed | 30 |
| 127 | Pinn v. Greenstar Power LLC et al | W.D. Tex. | 1:24-cv-00066 | 01/22/2024 | 11/02/2026 | Closed | 27 |
| 128 | Hoy v. Premier Health Insurance of Iowa, LLC | S.D. Iowa | 4:24-cv-00028 | 01/24/2024 | 03/06/2024 | Closed | 12 |
| 129 | Bird v. Lucid Autoglass and RV LLC | D. Ariz. | 2:24-cv-00177 | 01/25/2024 | 09/10/2024 | Closed | 17 |
| 130 | Beckwith v. Matrix Warranty Solutions Inc | N.D. Tex. | 3:24-cv-00202 | 01/26/2024 | 06/12/2024 | Closed | 19 |
| 131 | Davis v. Clear Health, LLC | N.D. Ohio | 1:24-cv-00187 | 01/31/2024 | 03/04/2025 | Closed | 41 |
| 132 | Cornelius v. Deere Credit Services, Inc. | S.D. Ga. | 4:24-cv-00025 | 02/01/2024 | 02/13/2025 | Closed | 37 |
| 133 | James v. Spring Insurance Solutions, LLC | W.D. Mo. | 4:24-cv-00083 | 02/02/2024 | 06/14/2024 | Closed | 24 |
| 134 | Thompson v. Citizens Disability, LLC | D. Mass. | 1:24-cv-10304 | 02/06/2024 | 05/01/2024 | Closed | 13 |
| 135 | Connor v. Wilshire Real Estate Services, LLC | D.S.C. | 2:24-cv-00645 | 02/08/2024 | N/A | Open | 33 |
| 136 | Harrison v. Thrive Consulting Group L.L.C. | M.D. Ala. | 2:24-cv-00070 | 02/08/2024 | 06/21/2024 | Closed | 24 |
| 137 | Conrad v. Holloway Credit Solutions LLC | N.D. Ala. | 4:24-cv-00170 | 02/12/2024 | 03/31/2025 | Closed | 27 |
| 138 | BUTTON v. LEAFFILTER NORTH, LLC | M.D.N.C. | 1:24-cv-00132 | 02/21/2024 | 08/02/2024 | Closed | 21 |
| 139 | Chavez v. AMN Home Buyers LLC | D. Ariz. | 2:24-cv-00385 | 02/26/2024 | 12/30/2024 | Closed | 28 |
| 140 | Shelton v. Heavy Fluce Inc. | E.D.N.Y. | 1:24-cv-01429 | 02/26/2024 | 11/01/2024 | Closed | 36 |
| 141 | Bond v. Motive Technologies, Inc. | N.D. Cal. | 3:24-cv-01215 | 02/28/2024 | 11/26/2024 | Closed | 35 |
| 142 | Bond v. Folsom Insurance Agency LLC | N.D. Tex. | 3:24-cv-02551 | 02/29/2024 | N/A | Administratively closed | 67 |
| 143 | Scofield v. Greeley Fitness LLC | D. Colo. | 1:24-cv-00603 | 03/05/2024 | N/A | Open | 30 |
| 144 | Scofield v. Deeper Green Benefit LLC et al | D. Colo. | 1:24-cv-00634 | 03/07/2024 | 07/24/2024 | Closed | 22 |
| 145 | Bond v. Insurance Solutions Group of Utah, Inc. | N.D. Ga. | 1:24-cv-01045 | 03/10/2024 | 08/16/2024 | Closed | 12 |
| 146 | Conrad v. Hart Consumer Products Inc | N.D. Ala. | 4:24-cv-00307 | 03/11/2024 | 09/16/2026 | Closed | 36 |
| 147 | Gilliam v. Affordable Health Solutions Inc. | M.D. Tenn. | 1:24-cv-00020 | 03/12/2024 | 03/06/2025 | Closed | 23 |
| 148 | Koeller v. Delinea, Inc. | E.D. Mo. | 4:24-cv-00394 | 03/14/2024 | 11/18/2024 | Closed | 30 |
| 149 | Evans v. Grand Canyon Education Incorporated et al | D. Ariz. | 2:24-cv-00553 | 03/15/2024 | 10/08/2024 | Closed | 37 |
| 150 | Friel v. North Star Insurance Advisors, LLC | M.D. Pa. | 3:24-cv-00481 | 03/19/2024 | 06/25/2024 | Closed | 17 |
| 151 | CHAPMAN v. TRAVEL RESORTS OF AMERICA, INC. | M.D.N.C. | 1:24-cv-00251 | 03/20/2024 | 02/24/2025 | Closed | 34 |
| 152 | Crews v. GoVine Insurance LLC et al | D. Ariz. | 2:24-cv-00595 | 03/20/2024 | 07/22/2024 | Closed | 15 |
| 153 | Pinn v. IJ Wireless, Inc. | N.D. Ill. | 1:24-cv-02315 | 03/20/2024 | 05/03/2024 | Closed | 5 |
| 154 | Shelton v. American Business Services Inc. et al | D. Colo. | 1:24-cv-00777 | 03/20/2024 | 12/17/2024 | Closed | 24 |
| 155 | Pinn v. Transamerica Life Insurance Company et al | N.D. Tex. | 4:24-cv-00266 | 03/22/2024 | 12/23/2024 | Closed | 43 |
| 156 | Finke v. Insurance Pipeline Inc. | N.D. Ga. | 1:24-cv-01263 | 03/24/2024 | 07/16/2024 | Closed | 10 |
| 157 | Ramsay v. Greenvine Insurance LLC | N.D. Ga. | 1:24-cv-01264 | 03/24/2024 | 06/27/2024 | Closed | 8 |
| 158 | Hudson-Bryant v. NextGen Leads LLC | N.D. Tex. | 4:24-cv-00272 | 03/25/2024 | 06/25/2024 | Closed | 23 |
| 159 | Gilliam v. Prince Health Group LLC et al | M.D. Tenn. | 1:24-cv-00033 | 03/28/2024 | 07/01/2025 | Closed | 56 |
| 160 | PATTERSON v. 360CONNECT, LLC | S.D. Ind. | 1:24-cv-00562 | 03/28/2024 | 07/29/2024 | Closed | 21 |
| 161 | Wilson v. Consumer Legal Group P.C. et al | E.D.N.Y. | 1:24-cv-02276 | 03/28/2024 | 05/20/2025 | Closed | 29 |
| 162 | Williams v. Elite Care Direct LLC | M.D. Ala. | 1:24-cv-00204 | 04/02/2024 | 01/17/2025 | Closed | 38 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 163 | Simmons v. Cloud Health Systems LLC | N.D. Cal. | 4:24-cv-02023 | 04/03/2024 | 09/20/2024 | Closed | 27 |
| 164 | Bond v. Ethos Technologies, Inc. | N.D. Ga. | 1:24-cv-01440 | 04/04/2024 | 04/01/2025 | Closed | 31 |
| 165 | Shelton v. Priority Concepts Inc. | E.D.N.Y. | 2:24-cv-02581 | 04/05/2024 | 01/06/2025 | Closed | 28 |
| 166 | Weingrad v. Block Equity Group LLC | E.D.N.Y. | 2:24-cv-02618 | 04/08/2024 | 12/18/2024 | Closed | 9 |
| 167 | Bronstin v. Purekana LLC | D. Ariz. | 2:24-cv-00792 | 04/09/2024 | 05/09/2024 | Closed | 11 |
| 168 | Hewett v. Coverance Insurance Solutions, Inc. | E.D.N.C. | 7:24-cv-00338 | 04/09/2024 | 08/12/2024 | Closed | 15 |
| 169 | HEWETT v. TRUECOVERAGE LLC | E.D.N.C. | 7:24-cv-00339 | 04/09/2024 | 01/02/2025 | Closed | 21 |
| 170 | Koeller v. Seemplicity Security Inc. | E.D. Mo. | 4:24-cv-00528 | 04/10/2024 | 04/23/2025 | Closed | 42 |
| 171 | Joseph Brennan v. DIRECTV, LLC et al | C.D. Cal. | 2:24-cv-03019 | 04/13/2024 | 08/23/2024 | Closed | 33 |
| 172 | Colon v. Straight Marketing LLC | W.D.N.C. | 3:24-cv-00388 | 04/15/2024 | 08/05/2024 | Closed | 10 |
| 173 | Abitbol v. Geneva Financial LLC | D. Ariz. | 4:24-cv-00206 | 04/16/2024 | 03/14/2025 | Closed | 24 |
| 174 | Bond v. Blue Water Capital LLC | N.D. Ga. | 1:24-cv-01612 | 04/16/2024 | 02/23/2026 | Closed | 35 |
| 175 | Heinz v. Customer Contact Solutions, LLC | D. Mass. | 1:24-cv-11001 | 04/16/2024 | 01/22/2025 | Closed | 21 |
| 176 | DURSO v. HIG GROUP INC | W.D. Pa. | 2:24-cv-00582 | 04/17/2024 | 07/23/2024 | Closed | 17 |
| 177 | PATTERSON v. OPTUMRX, INC. | S.D. Ind. | 1:24-cv-00689 | 04/19/2024 | 03/31/2026 | Closed | 71 |
| 178 | Saladino v. Mad City Home Improvement, LLC | D. Minn. | 0:24-cv-01419 | 04/19/2024 | N/A | Open | 137 |
| 179 | Reisman v. KP Commerce LLC | D.N.M. | 1:24-cv-00381 | 04/22/2024 | 01/16/2025 | Closed | 15 |
| 180 | Hubble v. Loandepot.com, LLC | E.D. Mich. | 1:24-cv-11173 | 05/02/2024 | 03/24/2026 | Closed | 62 |
| 181 | Tom v. Forbes & York Insurance LLC et al | M.D. Fla. | 8:24-cv-01320 | 05/02/2024 | 07/22/2025 | Closed | 48 |
| 182 | Robbins v. POSC PAC | D. Mass. | 1:24-cv-11188 | 05/03/2024 | 08/30/2024 | Closed | 14 |
| 183 | Black v. Allstates Restoration, LLC | W.D. Tex. | 1:24-cv-00484 | 05/06/2024 | 08/13/2024 | Closed | 9 |
| 184 | Krugman v. Sun Solar LLC | W.D. Mo. | 4:24-cv-00329 | 05/06/2024 | 11/13/2025 | Closed | 77 |
| 185 | Koeller v. Zilla Security, Inc. | D. Mass. | 1:24-cv-11228 | 05/08/2024 | 10/04/2024 | Closed | 13 |
| 186 | Chavez v. Rebuilt Brokerage LLC et al | W.D. Tex. | 1:24-cv-00504 | 05/11/2024 | 06/26/2025 | Closed | 51 |
| 187 | Certeza v. Southern Industries Home Improvements LLC | D.S.C. | 2:24-cv-03020 | 05/14/2024 | 04/16/2025 | Closed | 38 |
| 188 | Veres v. Fastwyre Broadband | S.D. Ala. | 2:24-cv-00157 | 05/16/2024 | 08/02/2024 | Closed | 14 |
| 189 | Bird v. KRONOS SOLAR, LLC et al | W.D. Tex. | 5:24-cv-00513 | 05/17/2024 | 11/05/2024 | Closed | 16 |
| 190 | Weingrad v. Slingshot Enterprises Inc. | E.D.N.Y. | 2:24-cv-03736 | 05/23/2024 | 03/07/2025 | Closed | 20 |
| 191 | Pinn v. Better Tax Relief LLC | N.D. Tex. | 4:24-cv-00488 | 05/27/2024 | 01/30/2025 | Closed | 23 |
| 192 | Pinn v. Thrive 360 LLC | N.D. Tex. | 4:24-cv-00487 | 05/27/2024 | 09/13/2024 | Closed | 7 |
| 193 | Newman v. Western Express, Inc. | M.D. Tenn. | 3:24-cv-00652 | 05/28/2024 | 11/14/2025 | Closed | 29 |
| 194 | Scofield v. Debt USA LLC | D. Colo. | 1:24-cv-01554 | 06/04/2024 | 08/02/2024 | Closed | 14 |
| 195 | Jackson v. Walker Advertising, LLC et al | M.D. Pa. | 4:24-cv-00934 | 06/06/2024 | 08/23/2024 | Closed | 26 |
| 196 | Thompson v. Brew Culture, LLC | S.D. Miss. | 3:24-cv-00331 | 06/06/2024 | N/A | Open | 17 |
| 197 | Robbins v. VF2024 PAC | D. Mass. | 1:24-cv-11488 | 06/07/2024 | 08/29/2024 | Closed | 15 |
| 198 | Bronstin v. Sutton Funding LLC | E.D.N.Y. | 2:24-cv-04116 | 06/10/2024 | 11/14/2024 | Closed | 16 |
| 199 | Moore v. Best Storm Leads Corp. | N.D. Ill. | 1:24-cv-04795 | 06/10/2024 | 08/16/2024 | Closed | 8 |
| 200 | Ennis v. Asbury Automotive Group, Inc. et al | E.D.N.C. | 5:24-cv-00377 | 06/14/2024 | 01/16/2025 | Closed | 40 |
| 201 | JOHANSEN v. CLUB ESPRIT, LLC | S.D. Ind. | 1:24-cv-01022 | 06/17/2024 | 07/16/2024 | Closed | 6 |
| 202 | Rojas v. Tax Relief Helpers, Inc. | N.D. Ill. | 1:24-cv-05166 | 06/21/2024 | 07/18/2025 | Closed | 38 |
| 203 | Pearson v. PosiGen Developer, LLC | D. Mass. | 1:24-cv-11609 | 06/22/2024 | 01/27/2026 | Closed | 25 |
| 204 | Tom v. Consider Solar, LLC | E.D. Va. | 1:24-cv-01100 | 06/24/2024 | 10/09/2024 | Closed | 9 |
| 205 | Robertson v. Accuquote, Inc. | N.D. Ill. | 1:24-cv-05281 | 06/25/2024 | 09/30/2024 | Closed | 9 |
| 206 | Warren v. Online Digital, LLC | N.D. Miss. | 4:24-cv-00059 | 06/25/2024 | 09/11/2024 | Closed | 17 |
| 207 | Weingrad v. Synergy BPO LLC | N.D. Tex. | 4:24-cv-00610 | 06/28/2024 | 09/04/2025 | Closed | 22 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 208 | Jackson v. Intel Media House Inc. et al | M.D. Pa. | 4:24-cv-01181 | 07/16/2024 | 03/05/2025 | Closed | 31 |
| 209 | MABLE v. DUKE ENERGY FLORIDA LLC | N.D. Fla. | 1:24-cv-00117 | 07/17/2024 | 12/31/2025 | Closed | 52 |
| 210 | Ellis v. Ox Car Care, Inc. | E.D. Va. | 1:24-cv-01299 | 07/26/2024 | 01/30/2025 | Closed | 56 |
| 211 | Jackson v. Hughes Network Systems, LLC | M.D. Pa. | 4:24-cv-01273 | 07/30/2024 | 12/30/2024 | Closed | 21 |
| 212 | Weingrad v. Yelp Inc. | M.D. Pa. | 1:24-cv-01330 | 08/07/2024 | 10/09/2024 | Closed | 12 |
| 213 | Johnson v. ACA Helpline LLC | N.D. Ind. | 3:24-cv-00663 | 08/08/2024 | 10/01/2025 | Closed | 28 |
| 214 | Massarello v. Power Home Remodeling Group, LLC | E.D. Mich. | 2:24-cv-12480 | 08/08/2024 | N/A | Open | 37 |
| 215 | Reents v. Rescom Energy, LLC | N.D. Ill. | 1:24-cv-06965 | 08/08/2024 | 10/25/2024 | Closed | 11 |
| 216 | Veres v. SP Data Digital LLC et al. | N.D. Ohio | 1:24-cv-01356 | 08/08/2024 | 05/29/2026 | Closed | 38 |
| 217 | Bland v. Healthcare Solutions Team, LLC et al. | N.D. Ill. | 1:24-cv-07077 | 08/12/2024 | 08/07/2025 | Closed | 80 |
| 218 | Reents v. Medguard Alert, Inc. | N.D. Ill. | 1:24-cv-07156 | 08/13/2024 | 11/06/2024 | Closed | 9 |
| 219 | Connor v. Servicequik, Inc | D. Colo. | 1:24-cv-02286 | 08/19/2024 | 06/25/2026 | Closed | 99 |
| 220 | Starling v. Newsmax Media Inc | N.D. Tex. | 4:24-cv-00797 | 08/19/2024 | 07/10/2025 | Closed | 30 |
| 221 | Mujahid v. Kinzel Senior Advisors LLC | N.D. Ind. | 1:24-cv-00350 | 08/21/2024 | 05/27/2025 | Closed | 25 |
| 222 | SHELTON v. VICTORY HOME REMODELING LLC, | E.D. Pa. | 2:24-cv-05593 | 08/22/2024 | 02/19/2025 | Closed | 11 |
| 223 | Osteen Yaw v. SelectQuote Insurance Services Inc | D.S.C. | 6:24-cv-04706 | 08/28/2024 | 01/23/2025 | Closed | 17 |
| 224 | McCann v. SelectQuote Insurance Services Inc. | E.D. Mich. | 2:24-cv-12261 | 08/29/2024 | 11/22/2024 | Closed | 16 |
| 225 | Robertson v. BH Security LLC | N.D. Tex. | 3:24-cv-02233 | 08/29/2024 | 11/21/2024 | Closed | 10 |
| 226 | Brennan v. Meyer Corporation, U.S. | N.D. Cal. | 3:24-cv-06199 | 09/01/2024 | 12/19/2024 | Closed | 18 |
| 227 | Matthews v. Senior Life Insurance Company | E.D. Va. | 1:24-cv-01550 | 09/03/2024 | 02/05/2026 | Closed | 79 |
| 228 | Jon Anthony Clark v. Freedom Forever LLC | C.D. Cal. | 5:24-cv-01903 | 09/06/2024 | 07/28/2025 | Closed | 46 |
| 229 | Koeller v. Corelight Security, Inc. | E.D. Mo. | 4:24-cv-01222 | 09/09/2024 | 01/30/2025 | Closed | 17 |
| 230 | Simmons v. Author Reputation Press LLC | D. Mass. | 1:24-cv-12330 | 09/10/2024 | 09/17/2025 | Closed | 28 |
| 231 | Robertson v. Modernize, Inc. | W.D. Tex. | 1:24-cv-01077 | 09/11/2024 | 01/22/2025 | Closed | 11 |
| 232 | Ruppa v. Window Solutions Inc | E.D. Wis. | 2:24-cv-01161 | 09/12/2024 | 11/05/2024 | Closed | 7 |
| 233 | Connor v. Drivesmart Auto Care Inc. et al | N.D. Ill. | 1:24-cv-08413 | 09/13/2024 | 01/02/2025 | Closed | 16 |
| 234 | SIMMONS v. WP LIGHTHOUSE LLC | S.D. Ind. | 1:24-cv-01602 | 09/16/2024 | 04/21/2026 | Closed | 65 |
| 235 | Golikov v. Insurancecase LLC | E.D.N.Y. | 1:24-cv-06642 | 09/20/2024 | 11/03/2024 | Closed | 8 |
| 236 | Joy Barbara Malloy v. Renovateworks Inc. | C.D. Cal. | 2:24-cv-08131 | 09/20/2024 | 03/06/2025 | Closed | 16 |
| 237 | PATTERSON v. IMERGE LLC | S.D. Ind. | 1:24-cv-01658 | 09/20/2024 | 10/10/2024 | Closed | 8 |
| 238 | Radvansky v. Bubolo Medical, LLC | N.D. Ga. | 1:24-cv-04365 | 09/26/2024 | 03/19/2026 | Closed | 31 |
| 239 | Starling v. Mara Day Spa LLC | N.D. Tex. | 4:24-cv-00917 | 09/26/2024 | 02/12/2025 | Closed | 30 |
| 240 | Starling v. Karma Financial Group LLC, et al. | N.D. Ohio | 1:24-cv-01670 | 09/29/2024 | 12/15/2025 | Closed | 18 |
| 241 | Codner v. BRT Weekend Touring Agency, LLC | M.D. Tenn. | 3:24-cv-01181 | 10/01/2024 | 08/05/2025 | Closed | 15 |
| 242 | McGonigle v. Laurice El Badry Rahme, Ltd. | E.D. Va. | 1:24-cv-01742 | 10/01/2024 | 05/21/2025 | Closed | 31 |
| 243 | EVERETT v. TECHNOLOGY HOLDINGS NORTH AMERICA INC | M.D. Ga. | 5:24-cv-00350 | 10/07/2024 | 12/03/2024 | Closed | 18 |
| 244 | McGonigle v. Zale Delaware Inc. | E.D. Va. | 1:24-cv-01820 | 10/15/2024 | 06/30/2025 | Closed | 38 |
| 245 | Bland v. Our World Energy LLC et al | N.D. Tex. | 4:24-cv-00994 | 10/16/2024 | 07/25/2025 | Closed | 52 |
| 246 | Fridline v. Interest Media, Inc. | M.D. Pa. | 4:24-cv-01770 | 10/16/2024 | 06/30/2026 | Closed | 35 |
| 247 | Wilson v. Texona Marketing, LLC | S.D. Tex. | 4:24-cv-04003 | 10/18/2024 | 12/11/2025 | Closed | 18 |
| 248 | Picardi v. Major Energy Electric Services LLC | D. Mass. | 1:24-cv-12657 | 10/20/2024 | 07/16/2025 | Closed | 57 |
| 249 | Teman v. Select Justice, LLC | D. Mass. | 1:24-cv-12656 | 10/20/2024 | 02/27/2026 | Closed | 84 |
| 250 | Donahue v. Your Home Improvement Company, LLC | D. Minn. | 0:24-cv-04004 | 10/23/2024 | 12/12/2025 | Closed | 69 |
| 251 | Rayle v. Purpose Financial Inc. et al | D.S.C. | 0:24-cv-06050 | 10/23/2024 | 12/08/2025 | Closed | 58 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 252 | Matthews v. Adroit Global LLC | E.D. Va. | 1:24-cv-01886 | 10/25/2024 | 02/13/2025 | Closed | 16 |
| 253 | McGonigle v. SHOPPERSCHOICE.COM, L.L.C. d/b/a BBQGUYS.COM | M.D. La. | 3:25-cv-00152 | 10/25/2024 | N/A | Open | 108 |
| 254 | Friel v. Line 5, LLC et al | M.D. Pa. | 3:24-cv-01866 | 10/29/2024 | N/A | Open | 80 |
| 255 | Wilson v. Altria Group Distribution Company | E.D. Va. | 1:24-cv-01917 | 10/29/2024 | 06/03/2025 | Closed | 36 |
| 256 | Johnson v. Selectquote Insurance Services Inc. | N.D. Ind. | 1:24-cv-00457 | 10/30/2024 | 05/28/2025 | Closed | 22 |
| 257 | Black v. Ideal Concepts, Inc. | W.D. Tex. | 1:24-cv-01323 | 10/31/2024 | 10/22/2025 | Closed | 30 |
| 258 | Wilson v. Professional Credit Service | D. Or. | 6:24-cv-01826 | 10/31/2024 | 01/29/2025 | Closed | 15 |
| 259 | Chet Michael Wilson v. Elevate Patient Financial Solutions, LLC | S.D. Tex. | 4:24-cv-04285 | 11/04/2024 | 05/08/2025 | Closed | 20 |
| 260 | Wilson, Chet v. Avid Ratings, Inc. | W.D. Wis. | 3:24-cv-00782 | 11/04/2024 | 06/02/2025 | Closed | 14 |
| 261 | BILLHIMER v. READERSMAGNET, LLC | S.D. Ind. | 3:24-cv-00209 | 11/07/2024 | N/A | Open | 54 |
| 262 | Connor v. My Doctors Live, LLC et al | D.S.C. | 2:24-cv-06361 | 11/07/2024 | 11/18/2025 | Closed | 31 |
| 263 | Shelton v. United Rentals, Inc. | D. Conn. | 3:24-cv-01774 | 11/07/2024 | 04/01/2025 | Closed | 29 |
| 264 | Wilson v. Nationstar Mortgage LLC | D. Or. | 6:24-cv-01855 | 11/07/2024 | N/A | Open (stayed) | 32 |
| 265 | Misner v. Bryant & Straton College Inc. | S.D. Ohio | 2:24-cv-04143 | 11/08/2024 | 01/22/2025 | Closed | 10 |
| 266 | ABRAMSON v. EVERYWARE WORLDWIDE INC et al | W.D. Pa. | 2:24-cv-01556 | 11/13/2024 | 12/05/2025 | Closed | 27 |
| 267 | FOUSE v. APOLLO ENERGY COMPANY INCORPORATED | W.D. Pa. | 2:24-cv-01555 | 11/13/2024 | 07/18/2025 | Closed | 29 |
| 268 | Taylor v. Gainsco Auto Insurance Agency Inc | N.D. Tex. | 3:24-cv-02889 | 11/18/2024 | 08/22/2025 | Closed | 24 |
| 269 | McGonigle v. Filters Fast LLC | E.D. Va. | 1:24-cv-02063 | 11/19/2024 | 06/11/2025 | Closed | 17 |
| 270 | Loerch v. Excentus Corporation | S.D. Tex. | 4:24-cv-04588 | 11/21/2024 | 02/25/2025 | Closed | 19 |
| 271 | Radvansky v. Ensurety Ventures, LLC | N.D. Ga. | 3:24-cv-00221 | 11/21/2024 | 01/16/2025 | Closed | 4 |
| 272 | Scofield v. Alleviate Tax LLC | D. Colo. | 1:24-cv-03231 | 11/21/2024 | 06/18/2026 | Closed | 56 |
| 273 | Wilson v. PacifiCorp | D. Or. | 6:24-cv-01956 | 11/21/2024 | N/A | Open (stayed) | 53 |
| 274 | Gomez v. Credit Bureau Services, LLC | E.D. Mo. | 1:24-cv-00219 | 11/22/2024 | 06/02/2025 | Closed | 24 |
| 275 | McGonigle v. FTD, LLC | N.D. Ill. | 1:24-cv-12201 | 11/26/2024 | 05/07/2025 | Closed | 34 |
| 276 | McGonigle v. Walker and Company Brands, Inc. | N.D. Ga. | 1:25-cv-02314 | 11/26/2024 | 09/18/2025 | Closed | 57 |
| 277 | Riffle v. Excellent Auto Glass LLC | W.D. Wash. | 3:24-cv-05975 | 11/26/2024 | 06/02/2026 | Closed | 38 |
| 278 | Soboleski v. Party Pizza Roseville, Inc. | E.D. Mich. | 2:24-cv-13138 | 11/26/2024 | 11/18/2025 | Closed | 23 |
| 279 | Wilson v. The Savings Bank Mutual Life Insurance Company of Massachusetts | D. Mass. | 1:24-cv-12950 | 11/26/2024 | 09/17/2025 | Closed | 49 |
| 280 | Jollis v. Blue Hills Therapeutics, Inc. | D. Mass. | 1:24-cv-12967 | 11/30/2024 | 04/28/2025 | Closed | 14 |
| 281 | Collins v. Close Real Estate LLC | N.D. Tex. | 4:24-cv-01170 | 12/01/2024 | 08/07/2025 | Closed | 12 |
| 282 | TAYLOR v. INSURIFY INSURANCE AGENCY INC | M.D. Ga. | 3:24-cv-00124 | 12/01/2024 | 04/21/2025 | Closed | 10 |
| 283 | TAYLOR v. NEXTGEN LEADS LLC | M.D. Ga. | 3:24-cv-00125 | 12/01/2024 | 08/12/2025 | Closed | 21 |
| 284 | Weingrad v. SmartMatch Insurance Agency, LLC | M.D. Pa. | 1:24-cv-02067 | 12/02/2024 | 01/11/2025 | Closed | 8 |
| 285 | Hoffman v. Reagan Gold Group LLC | W.D. Wash. | 3:24-cv-06003 | 12/05/2024 | N/A | Open | 45 |
| 286 | McGonigle, Andrew v. Midwest Catalog Brands LLC | W.D. Wis. | 3:24-cv-00864 | 12/05/2024 | 01/06/2026 | Closed | 20 |
| 287 | Hoffman v. ATYG LLC | N.D.N.Y. | 1:24-cv-01514 | 12/12/2024 | 02/18/2025 | Closed | 8 |
| 288 | McDougall v. 122 Industries LLC | D. Colo. | 1:24-cv-03476 | 12/16/2024 | 07/23/2025 | Closed | 25 |
| 289 | Wilson v. Southern Oregon Credit Service, Inc. | D. Or. | 1:24-cv-02087 | 12/17/2024 | 05/15/2026 | Closed | 21 |
| 290 | Soboleski v. Luminess Direct LLC | E.D. Mich. | 2:24-cv-13397 | 12/18/2024 | 03/06/2025 | Closed | 6 |
| 291 | Wilson v. Lower, LLC | D. Md. | 1:24-cv-03665 | 12/18/2024 | 05/15/2025 | Closed | 26 |
| 292 | Weingrad v. BuyerLink Inc. et al | D. Or. | 3:24-cv-02114 | 12/19/2024 | 03/20/2025 | Closed | 7 |
| 293 | Johnson v. American Home Shield Corporation | W.D. Tenn. | 2:25-cv-02347 | 12/20/2024 | 12/23/2025 | Closed | 52 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 294 | Bachhuber, Kevin v. Alpine Funding Partners, LLC | W.D. Wis. | 3:24-cv-00907 | 12/23/2024 | 10/28/2025 | Closed | 44 |
| 295 | McGonigle v. Value City Furniture, Inc. | S.D. Ohio | 2:24-cv-04293 | 12/23/2024 | N/A | Open (stayed) | 34 |
| 296 | Murch v. Sell My House Now LLC | D. Or. | 3:24-cv-02149 | 12/27/2024 | 02/18/2025 | Closed | 12 |
| 297 | Wilson, Chet v. Fairway Independent Mortgage Corp. | W.D. Wis. | 3:24-cv-00924 | 12/27/2024 | 07/30/2025 | Closed | 15 |
| 298 | Bulgart v. Prime Time Window Cleaning, Inc. | N.D. Ill. | 1:24-cv-13306 | 12/30/2024 | N/A | Open | 49 |
| 299 | Shah v. Bluewave Holdings Group Ltd. | N.D. Ill. | 1:24-cv-13350 | 12/30/2024 | 01/31/2025 | Closed | 5 |
| 300 | Tom v. Premier Home Solutions, LLC | D. Mass. | 1:24-cv-13195 | 12/30/2024 | 06/25/2025 | Closed | 20 |
| 301 | Newbold v. Jefferson Capital Systems LLC | W.D. Ky. | 3:25-cv-00002 | 01/02/2025 | 09/24/2025 | Closed | 24 |
| 302 | PATTERSON v. ALLEVIATE FINANCIAL SOLUTIONS LLC | S.D. Ind. | 1:25-cv-00001 | 01/02/2025 | 05/08/2025 | Closed | 22 |
| 303 | Wilson v. Club 1 Hotels, LLC | N.D. Ill. | 1:25-cv-00003 | 01/02/2025 | 04/23/2025 | Closed | 5 |
| 304 | Costa v. American-Amicable Life Insurance Company of Texas | D.S.C. | 3:25-cv-00061 | 01/03/2025 | 04/28/2025 | Closed | 22 |
| 305 | Taylor v. Jobble, Inc. | D. Mass. | 1:25-cv-10018 | 01/03/2025 | 05/08/2025 | Closed | 18 |
| 306 | Morris v. Acme Electric Motor, Inc. | E.D. Mo. | 4:25-cv-00020 | 01/06/2025 | 09/05/2025 | Closed | 28 |
| 307 | Blubaugh v. Selectquote Insurance Services Inc. | W.D. Mo. | 4:25-cv-00012 | 01/07/2025 | 10/14/2025 | Closed | 31 |
| 308 | Elza v. SharkNinja Operating LLC | D. Mass. | 1:25-cv-10037 | 01/07/2025 | 02/10/2025 | Closed | 8 |
| 309 | McClain v. HealthPlanOne, LLC | D. Conn. | 3:25-cv-00027 | 01/07/2025 | 03/10/2025 | Closed | 12 |
| 310 | Wilson v. AUM Insurance Services LLC | N.D. Cal. | 3:25-cv-00260 | 01/07/2025 | 08/11/2025 | Closed | 33 |
| 311 | Zinger v. Avakian | E.D. Wis. | 2:25-cv-00031 | 01/07/2025 | 08/05/2025 | Closed | 11 |
| 312 | Taylor v. Kin Insurance, Inc. | N.D. Ill. | 1:25-cv-00213 | 01/08/2025 | 10/30/2025 | Closed | 55 |
| 313 | Bachhuber, Kevin v. Sienna Marketing & Consulting, Inc | W.D. Wis. | 3:25-cv-00010 | 01/09/2025 | 09/19/2025 | Closed | 35 |
| 314 | Wilson v. Centennial Medical Group East, LLC | D. Or. | 6:25-cv-00043 | 01/09/2025 | 04/07/2026 | Closed | 25 |
| 315 | ABRAMSON v. ALLEN MARKETING GROUP, INC. | W.D. Pa. | 2:25-cv-00043 | 01/10/2025 | N/A | Administratively closed (stayed) | 33 |
| 316 | Morris v. Sonic Industries Services, LLC | E.D. Mo. | 4:25-cv-00035 | 01/10/2025 | 06/06/2025 | Closed | 24 |
| 317 | Radvansky v. Health Tech Academy LLC | N.D. Ga. | 3:25-cv-00012 | 01/10/2025 | 01/06/2026 | Closed | 20 |
| 318 | McGonigle v. D'Artagnan, Inc. | E.D. Va. | 1:25-cv-00052 | 01/11/2025 | 04/21/2025 | Closed | 16 |
| 319 | McGonigle v. LG Electronics U.S.A., Inc. | D.N.J. | 2:25-cv-02700 | 01/11/2025 | 10/08/2025 | Closed | 55 |
| 320 | Murch v. Keystone Remodeling, Inc. et al | D. Or. | 3:25-cv-00064 | 01/13/2025 | 09/02/2025 | Closed | 18 |
| 321 | Carter v. Health Insurance King Agency, LLC | S.D. Iowa | 3:25-cv-00005 | 01/14/2025 | N/A | Open | 74 |
| 322 | Bachhuber, Kevin v. Jaydee Ventures, LLC | W.D. Wis. | 3:25-cv-00028 | 01/15/2025 | 09/30/2025 | Closed | 27 |
| 323 | Wilson v. KUIU, LLC | E.D. Cal. | 2:25-cv-00212 | 01/15/2025 | 08/22/2025 | Closed | 28 |
| 324 | Morris v. Blenders Eyewear, LLC | E.D. Mo. | 4:25-cv-00066 | 01/16/2025 | 08/24/2025 | Closed | 28 |
| 325 | MCGONIGLE v. PERPAY, INC. | E.D. Pa. | 2:25-cv-00326 | 01/20/2025 | 06/04/2025 | Closed | 31 |
| 326 | Mcgonigle v. Richmond Fitness, INC. | E.D. Va. | 3:25-cv-00167 | 01/21/2025 | 05/30/2025 | Closed | 24 |
| 327 | Newman v. DeMayo Law Offices, LLP et al | W.D.N.C. | 3:25-cv-00042 | 01/21/2025 | N/A | Open (stayed) | 66 |
| 328 | Genenbacher v. Lee Enterprises, Incorporated | E.D. Mo. | 4:25-cv-00084 | 01/22/2025 | 10/17/2025 | Closed | 33 |
| 329 | Wilson v. Easy Spirit, LLC | D. Conn. | 3:25-cv-00112 | 01/22/2025 | 05/26/2026 | Closed | 102 |
| 330 | Jenkins v. Infinitely Expanding Networks Inc. | E.D. Cal. | 2:25-cv-00312 | 01/23/2025 | 03/06/2025 | Closed | 9 |
| 331 | Remijio v. SelectQuote Insurance Services Inc. | E.D. Cal. | 2:25-cv-00311 | 01/23/2025 | 03/11/2026 | Closed | 13 |
| 332 | Wilson v. BlendJet Inc. | E.D. Cal. | 2:25-cv-00278 | 01/23/2025 | 03/10/2025 | Closed | 9 |
| 333 | Friel v. Selectquote Insurance Services Inc. | M.D. Pa. | 3:25-cv-00153 | 01/24/2025 | 04/14/2025 | Closed | 11 |
| 334 | Wilson v. CMRE Financial Services, Inc. | D. Or. | 6:25-cv-00152 | 01/28/2025 | 05/01/2026 | Closed | 17 |
| 335 | Wilson v. Hard Eight Nutrition LLC | D. Or. | 6:25-cv-00144 | 01/28/2025 | 06/30/2026 | Closed | 32 |
| 336 | Rojas v. Clear Credit AI, LLC | N.D. Ill. | 1:25-cv-01056 | 01/30/2025 | 03/23/2026 | Closed | 78 |
| 337 | Taylor v. Nuvia MSO, LLC | N.D. Ga. | 1:25-cv-00444 | 01/30/2025 | 07/14/2025 | Closed | 15 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 338 | Chapman v. Kiwi Energy NY LLC | E.D.N.Y. | 1:25-cv-00562 | 01/31/2025 | 04/16/2025 | Closed | 13 |
| 339 | Jones v. Homeaglow Inc. | N.D. Tex. | 3:25-cv-00249 | 01/31/2025 | 10/29/2025 | Closed | 24 |
| 340 | McCullagh v. SmartMatch Insurance Agency, LLC | D. Or. | 1:25-cv-00174 | 01/31/2025 | 09/16/2026 | Closed | 57 |
| 341 | Wilson v. Finmax Smart Capital LLC | D. Or. | 6:25-cv-00173 | 01/31/2025 | 01/26/2026 | Closed | 17 |
| 342 | Wilson v. Fleet Financial, Inc. | D. Colo. | 1:25-cv-00340 | 01/31/2025 | 02/10/2026 | Closed | 31 |
| 343 | Kovanen v. Asset Realty LLC et al | W.D. Wash. | 3:25-cv-05078 | 02/03/2025 | N/A | Open | 56 |
| 344 | Garner v. Velocity Web Enterprises, LLC et al | S.D. Tex. | 4:25-cv-00548 | 02/10/2025 | 07/28/2025 | Closed | 17 |
| 345 | Papaioannou v. Hair Spa LA LLC | E.D. Mich. | 2:25-cv-10386 | 02/10/2025 | 03/26/2025 | Closed | 4 |
| 346 | Rashley v. Benefits Now, LLC | E.D. Mich. | 2:25-cv-10398 | 02/10/2025 | 12/24/2025 | Closed | 14 |
| 347 | TAYLOR v. MILAN LASER CORPORATE LLC | M.D. Ga. | 3:25-cv-00018 | 02/10/2025 | 07/01/2025 | Closed | 32 |
| 348 | LEWIS v. NEWFOLD DIGITAL, INC. | S.D. Ind. | 1:25-cv-00275 | 02/11/2025 | N/A | Open | 77 |
| 349 | MORRIS v. SHOE CARNIVAL, INC. | S.D. Ind. | 3:25-cv-00025 | 02/11/2025 | 07/03/2025 | Closed | 27 |
| 350 | Watson v. Hollis Cobb Associates, Inc. | N.D. Ga. | 1:25-cv-00682 | 02/11/2025 | 08/07/2026 | Closed | 36 |
| 351 | Robertson v. Movoto, Inc. | N.D. Cal. | 3:25-cv-01478 | 02/12/2025 | 06/12/2025 | Closed | 25 |
| 352 | KUJAWA v. TATE & KIRLIN ASSOCIATES, INC. | E.D. Pa. | 2:25-cv-00768 | 02/13/2025 | 06/24/2026 | Closed | 29 |
| 353 | Amber Ferrell v. Seed Beauty, LLC | C.D. Cal. | 2:25-cv-01324 | 02/14/2025 | 09/07/2025 | Closed | 42 |
| 354 | McClain v. Aargon Agency, Inc. | D. Md. | 1:25-cv-00481 | 02/14/2025 | 11/18/2025 | Closed | 23 |
| 355 | PATTERSON v. WILSHIRE COMMERCIAL CAPITAL L.L.C. | S.D. Ind. | 1:25-cv-00316 | 02/17/2025 | 06/20/2025 | Closed | 17 |
| 356 | Jackson v. Gen Digital Incorporated | D. Ariz. | 2:25-cv-00535 | 02/18/2025 | 07/14/2026 | Closed | 30 |
| 357 | McGonigle v. SR Holdings Management LLC | N.D. Ill. | 1:25-cv-01674 | 02/18/2025 | 10/13/2025 | Closed | 32 |
| 358 | Clemens v. DeVry University, Inc. | N.D. Ill. | 1:25-cv-01713 | 02/19/2025 | 09/18/2025 | Closed | 40 |
| 359 | Jenkins v. Signify Health Inc | N.D. Tex. | 3:25-cv-00419 | 02/20/2025 | 03/06/2025 | Closed | 6 |
| 360 | Segelman v. United Lending LLC | E.D.N.Y. | 1:25-cv-00970 | 02/20/2025 | 04/11/2025 | Closed | 8 |
| 361 | Watson v. Georgia Auto Pawn, Inc. | N.D. Ga. | 1:25-cv-00906 | 02/20/2025 | N/A | Open | 34 |
| 362 | NEWELL v. HAWTHORNE BUSINESS CAPITAL INC. | E.D. Pa. | 2:25-cv-00962 | 02/24/2025 | 10/22/2025 | Closed | 12 |
| 363 | Lewis v. Gen Digital Incorporated | D. Ariz. | 2:25-cv-00647 | 02/25/2025 | 02/10/2026 | Closed | 21 |
| 364 | ABRAMSON v. LINE 5, LLC et al | M.D. Pa. | 1:26-cv-00155 | 02/26/2025 | N/A | Open | 54 |
| 365 | Moore v. CHW Group, Inc. d/b/a Choice Home Warranty | N.D. Ill. | 1:25-cv-02048 | 02/27/2025 | 07/07/2025 | Closed | 11 |
| 366 | Murch v. Blue Pacific Re Inc. | D. Or. | 3:25-cv-00334 | 02/27/2025 | 03/28/2025 | Closed | 4 |
| 367 | Rogers v. Ameris Bank | M.D. Tenn. | 3:25-cv-00224 | 02/27/2025 | 05/08/2025 | Closed | 21 |
| 368 | Wilson v. Blue Moon Fabrics, Inc. | D. Or. | 6:25-cv-00333 | 02/27/2025 | 05/05/2025 | Closed | 10 |
| 369 | GALLEK v. BLUE RIDGE APPLIANCE & HEARTH, INC. | M.D.N.C. | 1:25-cv-00167 | 03/03/2025 | 08/15/2025 | Closed | 17 |
| 370 | Weingrad v. CHW Group, Inc. | D. Or. | 3:25-cv-00370 | 03/03/2025 | 07/03/2025 | Closed | 17 |
| 371 | MCCLAIN v. AR RESOURCES, INC | E.D. Pa. | 2:25-cv-01189 | 03/05/2025 | 01/27/2026 | Closed | 25 |
| 372 | NEWELL v. LIFT LENDING, LLC | E.D. Pa. | 2:25-cv-01210 | 03/06/2025 | 05/04/2025 | Closed | 11 |
| 373 | Watson v. FedChex Recovery, LLC | N.D. Ga. | 1:25-cv-01194 | 03/06/2025 | 06/18/2025 | Closed | 17 |
| 374 | Weingrad v. DaBella Exteriors LLC | D. Or. | 3:25-cv-00396 | 03/06/2025 | N/A | Open | 90 |
| 375 | McGonigle v Skull Shaver, LLC | E.D. Va. | 1:25-cv-00424 | 03/08/2025 | 08/27/2025 | Closed | 17 |
| 376 | Wilson v. Norco, Inc. | D. Or. | 6:25-cv-00410 | 03/09/2025 | 08/06/2025 | Closed | 18 |
| 377 | Wells v. Platinum Choice Health Care LLC | W.D. Mo. | 4:25-cv-00173 | 03/11/2025 | 09/19/2025 | Closed | 14 |
| 378 | Ashworth v. Popilush, LLC | E.D. Va. | 4:25-cv-00026 | 03/12/2025 | 04/03/2026 | Closed | 30 |
| 379 | Connor v. GKIM Telehealth, LLC et al | D.S.C. | 2:25-cv-01655 | 03/12/2025 | N/A | Open | 21 |
| 380 | McGuire v. M2 Products Group LLC | D.S.C. | 1:25-cv-01654 | 03/12/2025 | 07/30/2025 | Closed | 8 |
| 381 | Banks v. Bio Trust Nutrition, LLC | D. Colo. | 1:25-cv-00851 | 03/15/2025 | 04/08/2026 | Closed | 29 |
| 382 | McClain v. Firstsource Solutions USA, LLC et al | W.D. Ky. | 3:25-cv-00150 | 03/15/2025 | 09/11/2026 | Closed | 62 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 383 | Newell v. BKV-BPP Retail LLC | W.D. Tex. | 1:25-cv-00395 | 03/15/2025 | 07/17/2025 | Closed | 13 |
| 384 | Hudson-Bryant v. Schneider Wallace Cottrell Konecky, LLP | S.D. Tex. | 4:25-cv-01245 | 03/16/2025 | 01/16/2026 | Closed | 28 |
| 385 | Moore v. Adic Pro LLC | N.D. Ill. | 1:25-cv-02743 | 03/17/2025 | 11/05/2025 | Closed | 28 |
| 386 | NEWELL v. JR CAPITAL, LLC | E.D. Pa. | 2:25-cv-01419 | 03/17/2025 | 08/17/2026 | Closed | 38 |
| 387 | NEWELL v. RISEUP FINANCIAL GROUP, LLC | E.D. Pa. | 2:25-cv-01402 | 03/17/2025 | 02/03/2026 | Closed | 40 |
| 388 | Wilson, et al. v. LeafFilter North, LLC | N.D. Ohio | 5:25-cv-00522 | 03/17/2025 | 05/09/2025 | Closed | 15 |
| 389 | Clough, II v. Boundless Energy, Inc. | D. Mass. | 1:25-cv-10621 | 03/18/2025 | N/A | Open | 44 |
| 390 | Friel v. Gabriel A. Levy, P.C. | M.D. Pa. | 3:25-cv-00502 | 03/18/2025 | 12/01/2025 | Closed | 9 |
| 391 | Hlavac v. Pacas, Inc. | N.D. Ill. | 1:25-cv-02864 | 03/18/2025 | 10/27/2025 | Closed | 35 |
| 392 | Murch v. Hawkins Investment Strategy LLC | D.S.C. | 2:25-cv-01976 | 03/18/2025 | 08/06/2025 | Closed | 7 |
| 393 | Teman v. Intake Desk LLC | D. Mass. | 1:25-cv-10647 | 03/19/2025 | 07/29/2025 | Closed | 26 |
| 394 | Newman v. Kaila & Solomon Law Group LLC et al | N.D. Ga. | 1:25-cv-01471 | 03/20/2025 | 01/20/2026 | Closed | 23 |
| 395 | Ferrell et al v. Spark Revenue, LLC | E.D. Okla. | 6:25-cv-00093 | 03/27/2025 | 10/30/2026 | Closed | 33 |
| 396 | Rachel Walker v. Fidelity National Information Services, Inc. | C.D. Cal. | 2:25-cv-02714 | 03/27/2025 | 08/08/2025 | Closed | 25 |
| 397 | Koeller v. Cyflare Security Inc. | E.D. Mo. | 4:25-cv-00410 | 03/29/2025 | 05/05/2026 | Closed | 44 |
| 398 | Maniaci v. Boostify Financial Solutions, LLC | E.D. Mich. | 2:25-cv-10883 | 03/29/2025 | 04/25/2025 | Closed | 5 |
| 399 | MCALPIN v. LIVING PROOF HEALTH INSURANCE AGENCY LLC | S.D. Ind. | 1:25-cv-00621 | 03/31/2025 | 05/15/2026 | Closed | 18 |
| 400 | FELIX v. CONNECTAMERICA.COM, LLC | E.D. Pa. | 2:25-cv-01695 | 04/01/2025 | N/A | Open | 24 |
| 401 | Wilson v. Korvato LLC | N.D. Ohio | 1:25-cv-00635 | 04/01/2025 | 12/10/2025 | Closed | 16 |
| 402 | Bentley v. Redline Capital Inc | E.D. Ark. | 4:25-cv-00319 | 04/02/2025 | 09/11/2026 | Closed | 30 |
| 403 | Taylor v. Arizona State University Foundation | D. Ariz. | 2:25-cv-01093 | 04/02/2025 | 05/08/2025 | Closed | 9 |
| 404 | Banks v. QUINSTREET, INC. d/b/a Insure.com | N.D. Cal. | 3:25-cv-03071 | 04/03/2025 | 08/19/2025 | Closed | 19 |
| 405 | Finley v. Altrua Ministries dba Altrua HealthShare | N.D. Ill. | 1:25-cv-03653 | 04/04/2025 | 06/02/2026 | Closed | 37 |
| 406 | Morris v. Carshield LLC | E.D. Mo. | 4:25-cv-00441 | 04/04/2025 | 08/27/2026 | Closed | 30 |
| 407 | Taylor v. Seniorlink Incorporated | D. Mass. | 1:25-cv-10832 | 04/05/2025 | 07/17/2025 | Closed | 16 |
| 408 | Banks v. Paramount Builders, Inc. | E.D. Va. | 2:25-cv-00202 | 04/07/2025 | 07/06/2025 | Closed | 26 |
| 409 | Brockington v. Eden Brands Inc. | S.D.N.Y. | 1:25-cv-02881 | 04/07/2025 | 02/13/2026 | Closed | 43 |
| 410 | Carr v. Credit Acceptance Corporation | E.D. Mich. | 2:25-cv-10985 | 04/07/2025 | N/A | Open | 39 |
| 411 | Camer v. CoverageX, LLC | S.D. Ala. | 2:25-cv-00139 | 04/08/2025 | 08/05/2025 | Closed | 13 |
| 412 | Keller v. LendVia LLC | D.S.C. | 6:25-cv-02982 | 04/08/2025 | 10/23/2026 | Closed | 56 |
| 413 | Wyatt Buls v. DHTLA Motors LLC | C.D. Cal. | 2:25-cv-03128 | 04/09/2025 | N/A | Open | 40 |
| 414 | WEINGRAD v. EXACT CARE PHARMACY, LLC | E.D. Pa. | 2:25-cv-01843 | 04/10/2025 | 01/15/2026 | Closed | 89 |
| 415 | Newell v. Hoffenmer Inc. | N.D. Ill. | 1:25-cv-03961 | 04/11/2025 | 08/22/2025 | Closed | 15 |
| 416 | Brauburger v. Camelot SI, LLC | E.D. Va. | 3:25-cv-00287 | 04/15/2025 | 05/09/2025 | Closed | 8 |
| 417 | WEINGRAD v. TIER ONE INSURANCE COMPANY | M.D. Ga. | 4:25-cv-00124 | 04/15/2025 | 08/27/2025 | Closed | 14 |
| 418 | McCormack v. O'Reilly Automotive Inc | W.D. La. | 6:25-cv-00500 | 04/16/2025 | 08/13/2026 | Closed | 31 |
| 419 | Brockington v. Dusk USA, LLC | E.D. Tenn. | 3:25-cv-00160 | 04/17/2025 | 07/28/2025 | Closed | 13 |
| 420 | Brockington v. Hume Health, LLC | E.D. Tenn. | 3:25-cv-00161 | 04/17/2025 | 10/22/2026 | Closed | 55 |
| 421 | Brockington v. Yoli, LLC | E.D. Tenn. | 3:25-cv-00159 | 04/17/2025 | 08/06/2026 | Closed | 38 |
| 422 | BROCKINGTON v. WAYPOINT RESOURCE GROUP, LLC | E.D. Pa. | 2:25-cv-01983 | 04/18/2025 | 05/18/2025 | Closed | 7 |
| 423 | Hoffman v. BizFund LLC | E.D.N.Y. | 1:25-cv-02186 | 04/19/2025 | 05/18/2026 | Closed | 37 |
| 424 | Novia v. Mobiz Inc. et al | D. Mass. | 1:25-cv-11036 | 04/19/2025 | 08/21/2026 | Closed | 67 |
| 425 | Maniaci v. OrthoTech, LLC | E.D. Mich. | 2:25-cv-11138 | 04/21/2025 | 01/26/2026 | Closed | 25 |
| 426 | Reaves et al v. Worldwide Golf Shops LLC | W.D. Okla. | 5:25-cv-00453 | 04/21/2025 | 09/14/2026 | Closed | 46 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 427 | Schweer et al v. Zoom Health LLC | W.D. Okla. | 5:25-cv-00454 | 04/21/2025 | N/A | Administratively closed | 35 |
| 428 | Harris v. Gulfstream Risk Partners LLC | E.D. Ark. | 4:25-cv-00397 | 04/23/2025 | 12/17/2025 | Closed | 37 |
| 429 | Brockington v. MoneyLion Technologies Inc. | S.D.N.Y. | 1:25-cv-03453 | 04/25/2025 | 08/05/2025 | Closed | 22 |
| 430 | Summerset v. Liberty Mutual Insurance Company | D. Mass. | 1:25-cv-11121 | 04/25/2025 | N/A | Open | 65 |
| 431 | Moore v. C&N Construction Inc. | N.D. Ill. | 1:25-cv-04568 | 04/27/2025 | N/A | Open | 40 |
| 432 | Rojas v. Peoples Legal Group, Inc. | N.D. Ill. | 1:25-cv-04564 | 04/27/2025 | 05/29/2026 | Closed | 57 |
| 433 | Wilson v. Roman Health Ventures Inc. | S.D.N.Y. | 1:25-cv-03479 | 04/27/2025 | 10/06/2025 | Closed | 25 |
| 434 | Hudson-Bryant v. Wilshire Law Firm PLC | N.D. Tex. | 4:25-cv-00510 | 05/01/2025 | 07/14/2025 | Closed | 17 |
| 435 | Maniaci v. Debtifi LLC | E.D. Mich. | 2:25-cv-11274 | 05/01/2025 | 08/13/2025 | Closed | 3 |
| 436 | Wilson v. Mountainside Fitness Acquisition LLC | D. Ariz. | 2:25-cv-01481 | 05/01/2025 | 08/27/2026 | Closed | 54 |
| 437 | Koeller v. OX Appsec Security Inc. | E.D. Mo. | 4:25-cv-00641 | 05/06/2025 | 09/30/2026 | Closed | 51 |
| 438 | Tom v. Delancey Street Group LLC | E.D.N.Y. | 2:26-cv-01150 | 05/06/2025 | 08/06/2026 | Closed | 54 |
| 439 | Weingrad v. LifeWave, Inc. | D. Or. | 3:25-cv-00752 | 05/06/2025 | N/A | Open | 35 |
| 440 | Brooks v. Edge Creative Co., Inc. | N.D.N.Y. | 1:25-cv-00568 | 05/07/2025 | 05/20/2025 | Closed | 4 |
| 441 | McGuire v. Showcase Technologies LLC | E.D. Mo. | 1:25-cv-00075 | 05/07/2025 | 07/14/2025 | Closed | 4 |
| 442 | Bahr v. Health Insurance Associates LLC | D. Ariz. | 2:25-cv-01582 | 05/08/2025 | 09/30/2025 | Closed | 14 |
| 443 | McGonigle v. Robbins Research International, Inc. | E.D. Va. | 1:25-cv-00800 | 05/08/2025 | 04/29/2026 | Closed | 66 |
| 444 | Morris v. Ohmiux LLC | E.D. Mo. | 4:25-cv-00663 | 05/08/2025 | 10/08/2025 | Closed | 14 |
| 445 | Wilson v. MEDVIDI INC | N.D. Cal. | 5:25-cv-03996 | 05/08/2025 | 03/06/2026 | Closed | 48 |
| 446 | McGonigle v. Teleflora LLC | E.D. Va. | 1:25-cv-00807 | 05/09/2025 | 07/28/2026 | Closed | 77 |
| 447 | Liseth Aguirre v. Optum Health Plan of California | C.D. Cal. | 5:25-cv-01161 | 05/12/2025 | 10/24/2025 | Closed | 45 |
| 448 | Abdullah v. EFPTR LLC | D. Minn. | 0:25-cv-02088 | 05/13/2025 | 11/26/2025 | Closed | 26 |
| 449 | Story v. Premium Merchant Funding One LLC | W.D. Wash. | 2:25-cv-00910 | 05/14/2025 | 04/27/2026 | Closed | 21 |
| 450 | McGonigle v. Telescents, Inc. | E.D. Va. | 1:25-cv-00845 | 05/15/2025 | 03/19/2026 | Closed | 42 |
| 451 | Lewis v. Healthcare HD LLC | N.D. Ga. | 1:25-cv-02756 | 05/16/2025 | 01/28/2026 | Closed | 21 |
| 452 | Lewis v. Key Digital Strategies LLC | N.D. Ga. | 1:25-cv-02757 | 05/16/2025 | N/A | Open | 41 |
| 453 | Lewis v. 4th Ave Marketing LLC | N.D. Ga. | 1:25-cv-02764 | 05/18/2025 | 09/22/2025 | Closed | 19 |
| 454 | TAYLOR v. APOLLO INSURANCE SOLUTIONS LLC et al | M.D. Ga. | 3:25-cv-00078 | 05/18/2025 | 01/27/2026 | Closed | 22 |
| 455 | Friel v. ETN America Inc. et al | M.D. Pa. | 3:25-cv-00882 | 05/19/2025 | 01/20/2026 | Closed | 29 |
| 456 | Radvansky v. Destination XL Group, Inc. | N.D. Ga. | 1:25-cv-02777 | 05/19/2025 | 11/11/2025 | Closed | 24 |
| 457 | TAYLOR v. PREMIER INSURANCE BENEFITS LLC | M.D. Ga. | 3:25-cv-00079 | 05/19/2025 | 09/08/2026 | Closed | 17 |
| 458 | Wilson v. MAH Group, Inc. | D. Or. | 6:25-cv-00855 | 05/19/2025 | N/A | Open (stayed) | 60 |
| 459 | Bland v. Digital Insurance LLC | N.D. Tex. | 7:25-cv-00050 | 05/20/2025 | 10/24/2025 | Closed | 26 |
| 460 | Radvansky v. 1-800-Flowers.com, Inc. | N.D. Ga. | 1:25-cv-02811 | 05/20/2025 | 02/18/2026 | Closed | 32 |
| 461 | Radvansky v. Comfortwear Collections International Inc. | N.D. Ga. | 1:25-cv-02810 | 05/20/2025 | 11/17/2025 | Closed | 8 |
| 462 | Hewett v. Enjoy the City North, Inc. | E.D.N.C. | 7:25-cv-00973 | 05/21/2025 | 05/28/2026 | Closed | 39 |
| 463 | Hoffman v. BCI Acrylic LLC et al | W.D. Wash. | 2:25-cv-02032 | 06/01/2025 | N/A | Open | 74 |
| 464 | Newell v. Yoke Global Inc. | N.D. Ga. | 1:25-cv-03049 | 06/02/2025 | 06/23/2025 | Closed | 7 |
| 465 | Bronstin v. Servbank SB | N.D. Ill. | 1:25-cv-06182 | 06/03/2025 | N/A | Open | 69 |
| 466 | Taylor v. Bruce Fink, D.D.S., P.C. | N.D. Ga. | 1:25-cv-03099 | 06/03/2025 | 06/23/2026 | Closed | 13 |
| 467 | Caliber v. Viper Tec, Inc. | S.D. Tex. | 4:25-cv-02648 | 06/07/2025 | 10/08/2025 | Closed | 13 |
| 468 | Soboleski v. Clutch, Inc. | E.D. Mich. | 2:25-cv-11698 | 06/08/2025 | 06/24/2025 | Closed | 6 |
| 469 | Soboleski v. MCM Products USA Inc. | E.D. Mich. | 2:25-cv-11699 | 06/08/2025 | 03/10/2026 | Closed | 24 |
| 470 | Cole v. Genstone Enterprises, LLC | M.D. Tenn. | 3:25-cv-00639 | 06/09/2025 | 11/13/2025 | Closed | 23 |
| 471 | Wilson v. CookUnity LLC | N.D. Ga. | 1:25-cv-03237 | 06/09/2025 | 03/13/2026 | Closed | 35 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 472 | Wilson v. QuikAid, Inc. | N.D. Ga. | 1:25-cv-03238 | 06/09/2025 | N/A | Open | 18 |
| 473 | Wilson v. Tradercodes, LLC | N.D. Ga. | 1:25-cv-03211 | 06/09/2025 | 03/17/2026 | Closed | 34 |
| 474 | Almonte v. BH Security, LLC | N.D. Okla. | 4:25-cv-00294 | 06/10/2025 | 03/28/2026 | Closed | 47 |
| 475 | Maniaci v. Guru Finance Group LLC | E.D. Mich. | 2:25-cv-11722 | 06/10/2025 | 12/02/2025 | Closed | 14 |
| 476 | Story v. Goldman Financial Inc | W.D. Wash. | 2:25-cv-01079 | 06/10/2025 | 08/13/2025 | Closed | 6 |
| 477 | Wilson v. Grocery Delivery E-Services USA Inc. | N.D. Ga. | 1:25-cv-03262 | 06/10/2025 | 04/08/2026 | Closed | 31 |
| 478 | RICHARDS v. FASHION NOVA, LLC | S.D. Ind. | 1:25-cv-01145 | 06/11/2025 | 04/17/2026 | Closed | 68 |
| 479 | Dobronski v. Credit Swag Ventures, Inc. | E.D. Mich. | 4:25-cv-11777 | 06/12/2025 | N/A | Open | 40 |
| 480 | Soboleski v. TerrAscend Corp. | E.D. Mich. | 4:25-cv-11763 | 06/12/2025 | 07/15/2026 | Closed | 34 |
| 481 | Bronstin v. Jane Technologies, Inc. | M.D. Pa. | 1:25-cv-01083 | 06/13/2025 | 10/29/2026 | Closed | 51 |
| 482 | Gomez v. Southeast Hospital d/b/a Mercy Hospital | E.D. Mo. | 1:25-cv-00108 | 06/13/2025 | 03/12/2026 | Closed | 20 |
| 483 | Butler Brockington v. Board and Brush, LLC | E.D. Tenn. | 1:25-cv-00195 | 06/16/2025 | 03/19/2026 | Closed | 16 |
| 484 | Butler Brockington v. Braxley LLC | E.D. Tenn. | 1:25-cv-00194 | 06/16/2025 | 07/07/2025 | Closed | 9 |
| 485 | Butler Brockington v. Kole Jax Designs, LLC | E.D. Tenn. | 1:25-cv-00193 | 06/16/2025 | 11/24/2025 | Closed | 15 |
| 486 | Elliot v. Getreliefrx, Inc. | E.D. Mich. | 2:25-cv-11790 | 06/16/2025 | 09/18/2026 | Closed | 13 |
| 487 | Hoy v. Medicare Health Advisors LLC | S.D. Iowa | 4:25-cv-00207 | 06/16/2025 | N/A | Open | 89 |
| 488 | Koeller v. Waterfall Security Solutions USA Inc. | E.D. Mo. | 4:25-cv-00865 | 06/16/2025 | 08/27/2026 | Closed | 35 |
| 489 | Naiman v. Corleone's Philly Steak LLC | D. Ariz. | 2:25-cv-02108 | 06/16/2025 | 04/10/2026 | Closed | 36 |
| 490 | RICHARDS v. GOOSE CREEK CANDLES LLC | S.D. Ind. | 1:25-cv-01188 | 06/16/2025 | 05/05/2026 | Closed | 40 |
| 491 | Hewett v. Innovative Tax Relief LLC | E.D.N.C. | 7:25-cv-01185 | 06/17/2025 | 11/06/2025 | Closed | 25 |
| 492 | Murch v. Compass Washington, LLC et al | D. Or. | 3:25-cv-01039 | 06/17/2025 | 07/20/2026 | Closed | 55 |
| 493 | Bronstin v. Palmetto Solar, LLC | W.D.N.C. | 3:25-cv-00426 | 06/18/2025 | 03/16/2026 | Closed | 29 |
| 494 | Brennan v. Wendys Co | W.D. La. | 6:25-cv-00859 | 06/19/2025 | 08/20/2025 | Closed | 17 |
| 495 | Soboleski v. Crumble LLC | E.D. Mich. | 5:25-cv-11839 | 06/19/2025 | N/A | Open | 31 |
| 496 | Soboleski v. Michael Kors (USA), Inc. | E.D. Mich. | 2:25-cv-11838 | 06/19/2025 | 03/20/2026 | Closed | 23 |
| 497 | Soboleski v. Dispo Holdings LLC | E.D. Mich. | 2:25-cv-11856 | 06/20/2025 | N/A | Open | 17 |
| 498 | ABRAMSON v. R.R.K. INC. | W.D. Pa. | 2:25-cv-00864 | 06/23/2025 | 03/31/2026 | Closed | 27 |
| 499 | Delaney v. Lead Finance LLC | E.D. Tex. | 1:25-cv-00329 | 06/23/2025 | 12/10/2025 | Closed | 7 |
| 500 | Friel v. Corebridge Financial, Inc. | M.D. Pa. | 3:25-cv-01132 | 06/23/2025 | 01/23/2026 | Closed | 20 |
| 501 | Radvansky v. Nip & Tuck Plastic Surgery, LLC | N.D. Ga. | 1:25-cv-03502 | 06/23/2025 | 10/03/2025 | Closed | 17 |
| 502 | Shah v. Young Lee Group, LLC | N.D. Ill. | 1:25-cv-06904 | 06/23/2025 | 09/08/2025 | Closed | 12 |
| 503 | Abboud v. American Auto Group, LLC | S.D. Tex. | 4:25-cv-02937 | 06/24/2025 | 07/29/2025 | Closed | 8 |
| 504 | McGonigle v. Dickey's Barbecue Restaurants, Inc. | E.D. Va. | 1:25-cv-01062 | 06/24/2025 | N/A | Open | 35 |
| 505 | Ricker v. Debt Resolution Direct LLC | N.D. Ill. | 1:25-cv-06972 | 06/24/2025 | N/A | Open | 28 |
| 506 | CONNOR v. DRIVESMART AUTO CARE INC. | D.N.J. | 3:25-cv-12171 | 06/26/2025 | N/A | Open | 56 |
| 507 | McGonigle et al v. Freedom Debt Relief, LLC | N.D. Cal. | 3:25-cv-05426 | 06/27/2025 | 10/06/2025 | Closed | 30 |
| 508 | Walker v. West Shore Home, LLC | M.D. Pa. | 1:25-cv-01179 | 06/27/2025 | 03/13/2026 | Closed | 20 |
| 509 | Griffin v. Premium Choice Insurance Services | D. Or. | 6:25-cv-01125 | 06/29/2025 | 12/29/2025 | Closed | 16 |
| 510 | Wilson v. Better Mortgage Corp. | S.D.N.Y. | 1:25-cv-05503 | 07/02/2025 | 07/01/2026 | Closed | 42 |
| 511 | Wilson v. AMP FIT, INC. | D. Or. | 3:25-cv-01741 | 07/06/2025 | N/A | Open (stayed) | 37 |
| 512 | Wilson v. Inogen, Inc. | D. Or. | 6:25-cv-01168 | 07/06/2025 | 12/10/2025 | Closed | 23 |
| 513 | Lewis v. CVS Pharmacy, Inc. | N.D. Ga. | 1:25-cv-03763 | 07/07/2025 | 11/18/2025 | Closed | 21 |
| 514 | Cotson et al v. Acima Digital, LLC. | E.D. Tex. | 4:25-cv-00726 | 07/08/2025 | 11/10/2025 | Closed | 15 |
| 515 | RICHARDS v. CIDER INC. | S.D. Ind. | 1:25-cv-01363 | 07/09/2025 | 08/06/2025 | Closed | 8 |
| 516 | Wilson v. McNamara Chiropractic LLC | N.D. Ga. | 2:25-cv-00201 | 07/09/2025 | 10/29/2025 | Closed | 25 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 517 | Wilson v. Real Health Roots, LLC | N.D. Ga. | 1:25-cv-03808 | 07/09/2025 | 05/18/2026 | Closed | 25 |
| 518 | Blubaugh v. Everything Health Investments, LLC | W.D. Mo. | 4:25-cv-00527 | 07/10/2025 | N/A | Open | 28 |
| 519 | COLE v. C/T INSTALL AMERICA, LLC | E.D. Pa. | 5:25-cv-03531 | 07/10/2025 | 09/08/2026 | Closed | 34 |
| 520 | Griffin v. Senior Healthcare Advisors LLC | D. Or. | 6:25-cv-01220 | 07/12/2025 | 01/22/2026 | Closed | 23 |
| 521 | RICHARDS v. SHEIN DISTRIBUTION CORPORATION | S.D. Ind. | 1:25-cv-01385 | 07/12/2025 | 04/17/2026 | Closed | 66 |
| 522 | Lewis v. Excellence Forward, LLC | N.D. Ga. | 1:25-cv-03927 | 07/15/2025 | 06/22/2026 | Closed | 21 |
| 523 | Mujahid v. Newity, LLC | N.D. Ill. | 1:25-cv-08012 | 07/15/2025 | N/A | Open (stayed) | 43 |
| 524 | Hightower v. AlertzPro LLC | D. Md. | 8:25-cv-02312 | 07/16/2025 | 06/22/2026 | Closed | 29 |
| 525 | Campbell v. Everything Breaks Inc | E.D. Ark. | 4:25-cv-00716 | 07/17/2025 | 10/17/2025 | Closed | 11 |
| 526 | KIRSTEIN v. LIT FINANCIAL CORPORATION | E.D. Pa. | 5:25-cv-03660 | 07/17/2025 | 02/04/2026 | Closed | 34 |
| 527 | Katzeff v. Toyota of Dartmouth, Inc. | D. Mass. | 1:25-cv-12022 | 07/18/2025 | N/A | Open (stayed) | 28 |
| 528 | McGonigle v. Moriarty Gem Corp. | N.D. Ind. | 1:25-cv-00398 | 07/18/2025 | 10/09/2025 | Closed | 17 |
| 529 | Soboleski v. Extended Stay America, Inc. | W.D.N.C. | 3:25-cv-00526 | 07/18/2025 | 11/07/2025 | Closed | 9 |
| 530 | Wilson v. Atlanta Medical Day Spa and Surgery Center, LLC | N.D. Ga. | 1:25-cv-04023 | 07/21/2025 | 08/07/2026 | Closed | 23 |
| 531 | Bussey v. Enhance Health LLC | N.D. Ga. | 1:25-cv-04078 | 07/23/2025 | 08/20/2025 | Closed | 9 |
| 532 | Richards v. Be Rooted LLC | W.D.N.C. | 3:25-cv-00547 | 07/24/2025 | 06/23/2026 | Closed | 19 |
| 533 | Palmer v. World One Law Group PLLC | W.D. Wash. | 2:25-cv-01408 | 07/25/2025 | 04/10/2026 | Closed | 19 |
| 534 | Weddington v. Two Rivers Capital, LLC | E.D. Mich. | 2:25-cv-12301 | 07/28/2025 | 11/24/2025 | Closed | 8 |
| 535 | ABRAMSON v. CD3 SOLUTIONS II INC. | W.D. Pa. | 2:25-cv-01141 | 07/29/2025 | 12/05/2025 | Closed | 9 |
| 536 | Bronstin v. Upstart Network, Inc. | M.D. Pa. | 1:25-cv-01410 | 07/29/2025 | N/A | Open | 31 |
| 537 | NEWELL v. RXLINK INC. | E.D. Pa. | 2:25-cv-04270 | 07/29/2025 | 10/26/2026 | Closed | 60 |
| 538 | Watkins v. Summit Capital Advance LLC | N.D. Ill. | 1:25-cv-08845 | 07/29/2025 | 09/04/2025 | Closed | 13 |
| 539 | Wilson v. Home Warranty of America, Inc. | D. Or. | 6:25-cv-01331 | 07/29/2025 | 01/28/2026 | Closed | 22 |
| 540 | Bahr v. Securico Life Insurance Company | W.D. Tex. | 1:25-cv-01950 | 07/31/2025 | 01/06/2026 | Closed | 26 |
| 541 | McCormack v. Exxon Mobil Oil Corp | W.D. La. | 6:25-cv-01100 | 07/31/2025 | 12/11/2025 | Closed | 21 |
| 542 | Bachhuber, Kevin v. Page Operations LLC | W.D. Wis. | 3:25-cv-00648 | 08/01/2025 | 10/30/2025 | Closed | 8 |
| 543 | Blubaugh v. Healthcare Solutions Insurancy Agency LLC | W.D. Mo. | 4:25-cv-00607 | 08/01/2025 | 10/30/2026 | Closed | 60 |
| 544 | Shah v. Life Protect 24/7, Inc. | N.D. Ill. | 1:25-cv-09124 | 08/01/2025 | 01/07/2026 | Closed | 31 |
| 545 | Bachhuber v. Peach Tree Commercial Capital, LLC | N.D. Ga. | 4:25-cv-00214 | 08/04/2025 | 09/05/2025 | Closed | 13 |
| 546 | Bachhuber, Kevin v. Venture Debt.LLC | W.D. Wis. | 3:25-cv-00651 | 08/04/2025 | N/A | Open | 15 |
| 547 | Thomas et al v. Coast 2 Coast Lenders, LLC | E.D. Mich. | 2:25-cv-12408 | 08/05/2025 | 02/13/2026 | Closed | 25 |
| 548 | Friel v. Rome Enterprises, Inc. | M.D. Pa. | 3:25-cv-01460 | 08/06/2025 | 11/04/2025 | Closed | 14 |
| 549 | Koeller v. Pathlock, Inc. | D. Colo. | 1:25-cv-02431 | 08/06/2025 | 03/23/2026 | Closed | 31 |
| 550 | Wilson v. Roof Max Technologies LLC | S.D. Ohio | 2:25-cv-00872 | 08/06/2025 | 11/05/2025 | Closed | 15 |
| 551 | Alison v. Harmony Home Buyer, LLC | D. Kan. | 6:25-cv-01169 | 08/07/2025 | 02/18/2026 | Closed | 21 |
| 552 | Bachhuber, Kevin v. Dealstruck Capital LLC | W.D. Wis. | 3:25-cv-00660 | 08/07/2025 | 11/07/2025 | Closed | 11 |
| 553 | Friel v. TrustPoint Insurance Corporation et al | M.D. Pa. | 3:25-cv-01468 | 08/07/2025 | 11/19/2025 | Closed | 23 |
| 554 | WILSON v. NATIONAL GENERAL INSURANCE COMPANY | M.D.N.C. | 1:25-cv-00719 | 08/07/2025 | 07/16/2026 | Closed | 23 |
| 555 | Almonte v. Allied Interstate LLC | S.D. Ohio | 2:25-cv-00886 | 08/08/2025 | 08/11/2025 | Closed | 5 |
| 556 | Ward v. Homeowner Solutions Pros Inc | W.D. Mich. | 1:25-cv-01159 | 08/08/2025 | N/A | Administratively closed | 21 |
| 557 | Hartoonian v. Research Strategies, Inc. | S.D. Ala. | 1:25-cv-00327 | 08/11/2025 | 12/22/2025 | Closed | 20 |
| 558 | Maniaci v. Amend Finance LLC | E.D. Mich. | 4:25-cv-12495 | 08/11/2025 | 12/09/2025 | Closed | 7 |
| 559 | Wilson v. Liberty Home Guard LLC | N.D.N.Y. | 1:25-cv-01075 | 08/11/2025 | 01/14/2026 | Closed | 24 |
| 560 | Wilson v. Tabak Law LLC | E.D. Wis. | 2:25-cv-01197 | 08/11/2025 | 10/29/2025 | Closed | 13 |
| 561 | Maniaci v. Debt Consultants Group Inc | E.D. Mich. | 2:25-cv-12527 | 08/13/2025 | 09/05/2025 | Closed | 6 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 562 | Barnes v. Modaramo Media, Inc. | E.D.N.Y. | 2:25-cv-04537 | 08/14/2025 | 03/02/2026 | Closed | 19 |
| 563 | Wilson v. Perpay, Inc. | N.D. Ga. | 1:25-cv-04588 | 08/14/2025 | 08/29/2025 | Closed | 7 |
| 564 | Barnes v. Live Stream Technology Services Inc. | D. Or. | 6:25-cv-01469 | 08/19/2025 | 05/27/2026 | Closed | 31 |
| 565 | Thrower v. Columbus Car Audio & Accessories, Inc. | S.D. Ohio | 2:25-cv-00957 | 08/22/2025 | 11/21/2025 | Closed | 15 |
| 566 | Hall v. Admediary, LLC | N.D. Ga. | 1:25-cv-04787 | 08/24/2025 | 10/20/2025 | Closed | 7 |
| 567 | Morris v. BELFOR Franchise Group, LLC | E.D. Mo. | 4:25-cv-01269 | 08/24/2025 | 02/12/2026 | Closed | 17 |
| 568 | Rogers v. Duke & Co, LLC | M.D. Tenn. | 3:25-cv-00963 | 08/25/2025 | 04/03/2026 | Closed | 27 |
| 569 | Thrower v. GoodRX, Inc. | S.D. Ohio | 2:25-cv-00962 | 08/25/2025 | 10/23/2025 | Closed | 8 |
| 570 | Rojas v. Guardian Litigation Group, LLP | N.D. Ill. | 1:25-cv-10342 | 08/28/2025 | 04/15/2026 | Closed | 13 |
| 571 | Taylor et al v. Savvy Insurance Solutions, LLC | D. Mass. | 1:25-cv-12393 | 08/29/2025 | 01/21/2026 | Closed | 22 |
| 572 | Wilson v. Lifestation, Inc. | S.D.N.Y. | 1:25-cv-07246 | 08/30/2025 | 07/23/2026 | Closed | 40 |
| 573 | Chautin v. Victoria Secret Stores L L C | W.D. La. | 6:25-cv-01269 | 09/01/2025 | 11/07/2025 | Closed | 17 |
| 574 | Kesterson v. Better Rise Capital LLC | W.D. Tex. | 5:25-cv-01095 | 09/02/2025 | N/A | Open (stayed) | 34 |
| 575 | Wilson v. Inbox Health Corp. | D. Conn. | 3:25-cv-01417 | 09/02/2025 | 02/04/2026 | Closed | 21 |
| 576 | Hartoonian v. NRA Group, LLC | M.D. Pa. | 1:25-cv-01652 | 09/03/2025 | 08/20/2026 | Closed | 24 |
| 577 | Wilson v. Disability Services of America, LLC | N.D. Ill. | 1:25-cv-10578 | 09/03/2025 | 12/02/2025 | Closed | 13 |
| 578 | Wilson v. McNeil & Meyers Receivables Management Group, LLC | E.D. La. | 2:25-cv-01810 | 09/04/2025 | 01/26/2026 | Closed | 12 |
| 579 | McClain v. New Strata Inc. | N.D. Cal. | 4:25-cv-07539 | 09/05/2025 | 10/29/2025 | Closed | 16 |
| 580 | Finke v. Riverside Roofing | N.D. Ga. | 2:25-cv-00277 | 09/06/2025 | 10/03/2025 | Closed | 7 |
| 581 | Starling v. HomeOver General Contractors, LLC et al | E.D. Tex. | 4:25-cv-00993 | 09/09/2025 | N/A | Open | 25 |
| 582 | Friel v. Eternal Care Inc. | M.D. Pa. | 3:25-cv-01706 | 09/11/2025 | 12/11/2025 | Closed | 8 |
| 583 | NEWELL v. CHILDRENS DENTAL HEALTH ASSOCIATES, LLC | E.D. Pa. | 2:25-cv-05238 | 09/11/2025 | N/A | Open | 35 |
| 584 | Ferrell et al v. Orthotech, LLC | E.D. Okla. | 6:25-cv-00330 | 09/15/2025 | 08/22/2026 | Closed | 55 |
| 585 | Gunder v. Humana, Inc. | N.D. Ind. | 1:25-cv-00493 | 09/15/2025 | 01/27/2026 | Closed | 32 |
| 586 | Murch v. Quest Health Solutions, LLC | S.D. Fla. | 0:25-cv-61839 | 09/15/2025 | 03/05/2026 | Closed | 99 |
| 587 | Williams v. Freedom Mortgage Corporation | S.D. Fla. | 9:26-cv-80874 | 09/17/2025 | N/A | Open | 55 |
| 588 | Wright v. Post University, Inc. | D. Conn. | 3:25-cv-01555 | 09/18/2025 | 07/21/2026 | Closed | 24 |
| 589 | ALMONTE v. MRS BPO LLC | D.N.J. | 1:25-cv-15811 | 09/19/2025 | N/A | Open | 49 |
| 590 | Willet v. The Federal Savings Bank | N.D. Ill. | 1:25-cv-11344 | 09/19/2025 | N/A | Open | 43 |
| 591 | Bronstin v. EF Education First, Inc. | D. Mass. | 1:25-cv-12685 | 09/20/2025 | 10/14/2025 | Closed | 5 |
| 592 | Graybill v. Jobble, Inc. | D. Mass. | 1:25-cv-12699 | 09/22/2025 | 01/29/2026 | Closed | 7 |
| 593 | Peter Duffy v. Verizon Wireless Services, LLC | C.D. Cal. | 2:25-cv-09024 | 09/22/2025 | 12/09/2025 | Closed | 19 |
| 594 | Wilson v. Maze Digital, LLC | N.D. Ohio | 1:25-cv-02056 | 09/26/2025 | 11/24/2025 | Closed | 7 |
| 595 | Fung, et al v. Boostify Financial Solutions, LLC | M.D. La. | 3:25-cv-00878 | 10/02/2025 | 01/22/2026 | Closed | 16 |
| 596 | Wilson v. Lumen Technologies Inc | W.D. La. | 3:25-cv-01471 | 10/02/2025 | 01/27/2026 | Closed | 19 |
| 597 | Friel v. Insurance Triple E., LLC | M.D. Pa. | 3:25-cv-01857 | 10/03/2025 | 01/23/2026 | Closed | 12 |
| 598 | Hall v. Liberty University | N.D. Ill. | 1:25-cv-12388 | 10/09/2025 | 05/08/2026 | Closed | 19 |
| 599 | Wilson v. GameChanger247, LLC | D. Or. | 6:25-cv-01870 | 10/12/2025 | N/A | Open (stayed) | 20 |
| 600 | Leedy v. Booking Holdings Inc. | D. Conn. | 3:25-cv-01731 | 10/15/2025 | 10/23/2025 | Closed | 11 |
| 601 | Goins v. Hunter Douglas Inc | N.D. Ala. | 2:25-cv-01792 | 10/16/2025 | 05/28/2026 | Closed | 25 |
| 602 | PATTERSON v. AMERICAN FAMILY INSURANCE COMPANY | W.D. Pa. | 2:25-cv-01616 | 10/16/2025 | 11/05/2025 | Closed | 10 |
| 603 | Hartoonian v. AT&T Services Inc | N.D. Tex. | 3:25-cv-02850 | 10/20/2025 | 10/22/2025 | Closed | 6 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 604 | Jackson v. Diversified Health Marketers Inc. et al | M.D. Pa. | 4:25-cv-01970 | 10/20/2025 | 02/25/2026 | Closed | 35 |
| 605 | Godambe v. Women's HealthFirst, PLLC | N.D. Ill. | 1:25-cv-12897 | 10/22/2025 | N/A | Open | 34 |
| 606 | Newell v. Digitire Professionals, LLC | D. Conn. | 3:25-cv-01794 | 10/23/2025 | 08/24/2026 | Closed | 48 |
| 607 | NEWELL v. PELLA WINDOWS & DOORS, INC | E.D. Pa. | 2:25-cv-06074 | 10/24/2025 | 09/11/2026 | Closed | 36 |
| 608 | Silvis v. Bath Concepts Industries, LLC | N.D. Ill. | 1:25-cv-13006 | 10/24/2025 | N/A | Open | 47 |
| 609 | Chautin v. Taco Bell Corp | W.D. La. | 6:25-cv-01632 | 10/28/2025 | 01/17/2026 | Closed | 18 |
| 610 | Wilson v. Royal United Mortgage LLC | N.D. Ga. | 1:25-cv-06150 | 10/28/2025 | 03/19/2026 | Closed | 22 |
| 611 | GALLOWAY v. EMORTGAGE FUNDING, LLC | E.D. Pa. | 2:25-cv-06164 | 10/29/2025 | 12/19/2025 | Closed | 9 |
| 612 | Wilson v. Leadpoint, Inc. | N.D. Ga. | 1:25-cv-06200 | 10/29/2025 | 03/10/2026 | Closed | 17 |
| 613 | Wilson v. Amerisave Mortgage Corporation | N.D. Ga. | 1:25-cv-06218 | 10/30/2025 | 03/10/2026 | Closed | 13 |
| 614 | Wilson v. Vande Ayurwell, LLC | N.D. Ga. | 1:25-cv-06219 | 10/30/2025 | 02/20/2026 | Closed | 13 |
| 615 | Hargis v. ABC Phones of North Carolina, Inc. | E.D. Cal. | 1:25-cv-01466 | 10/31/2025 | 02/10/2026 | Closed | 24 |
| 616 | Wilson v. Cirkul Inc. | D. Or. | 6:25-cv-02036 | 11/02/2025 | 07/09/2026 | Closed | 37 |
| 617 | Thrower v. B Simone Beauty LLC | S.D. Ohio | 2:25-cv-01272 | 11/03/2025 | 08/11/2026 | Closed | 20 |
| 618 | McGonigle v. Why Direct LLC | E.D. Va. | 3:25-cv-00934 | 11/04/2025 | 06/22/2026 | Closed | 16 |
| 619 | Moore v. Alpha Electric Group LLC et al | N.D. Ill. | 1:25-cv-13487 | 11/04/2025 | 10/08/2026 | Closed | 65 |
| 620 | Peterson v. Republic Services, Inc. | E.D. Ky. | 3:26-cv-00021 | 11/04/2025 | N/A | Open | 59 |
| 621 | Rogers v. Luxury Presence, Inc. | D. Del. | 1:25-cv-01345 | 11/04/2025 | 03/20/2026 | Closed | 22 |
| 622 | Dicicco v. DaBella Exteriors LLC | D. Mass. | 1:25-cv-13338 | 11/08/2025 | 08/29/2026 | Closed | 24 |
| 623 | Moran v. Insurance Protection Specialists, LLC | W.D. Mich. | 2:25-cv-00258 | 11/10/2025 | N/A | Open | 33 |
| 624 | Irvin v. Sonic Industries Services, LLC | N.D. Ga. | 3:25-cv-00242 | 11/11/2025 | 04/20/2026 | Closed | 22 |
| 625 | Girard v. CWPVA, Inc. | N.D. Ohio | 1:25-cv-02450 | 11/12/2025 | 03/27/2026 | Closed | 12 |
| 626 | McClain v. Premier Home Pros LLC | D. Md. | 1:25-cv-03718 | 11/12/2025 | N/A | Open | 29 |
| 627 | Rush v. Leadpoint, Inc. | W.D. Mo. | 6:25-cv-03331 | 11/12/2025 | 02/12/2026 | Closed | 25 |
| 628 | Godambe v. Centauri Health Solutions Inc. et al | N.D. Ill. | 1:25-cv-13983 | 11/14/2025 | N/A | Open | 33 |
| 629 | Wilson v. SPF Screens & Awnings LLC | N.D. Ga. | 1:25-cv-06575 | 11/15/2025 | 05/28/2026 | Closed | 17 |
| 630 | Wilson v. Coverright Insurance Services Inc. | E.D.N.Y. | 1:25-cv-06357 | 11/17/2025 | 04/02/2026 | Closed | 15 |
| 631 | Scanlon v. Curbsure, LLC | D. Mass. | 1:25-cv-13434 | 11/18/2025 | N/A | Open | 16 |
| 632 | Bland v. Americas Health Care/RX Plan Agency, Inc. | N.D. Ill. | 1:25-cv-14183 | 11/19/2025 | N/A | Open | 43 |
| 633 | Bachhuber, Kevin v. The Funding Channel LLC | W.D. Wis. | 3:25-cv-00959 | 11/20/2025 | 08/11/2026 | Closed | 21 |
| 634 | Bachhuber, Kevin v. EZ Advance LLC | W.D. Wis. | 3:25-cv-00961 | 11/21/2025 | 09/22/2026 | Closed | 13 |
| 635 | Radvansky v. 1st Class Medical | D. Colo. | 1:25-cv-03796 | 11/24/2025 | 09/23/2026 | Closed | 50 |
| 636 | Wilson v. Drivetime Automotive Group, Inc. | N.D. Ohio | 1:25-cv-02555 | 11/24/2025 | 03/23/2026 | Closed | 13 |
| 637 | Roy v. Hayes Family Enterprises LLC | N.D. Tex. | 3:25-cv-03278 | 11/26/2025 | 03/23/2026 | Closed | 30 |
| 638 | HARRIS v. LENDWYSE, LLC | M.D.N.C. | 1:25-cv-01096 | 12/02/2025 | 02/04/2026 | Closed | 10 |
| 639 | McGonigle et al v. United Wholesale Mortgage, LLC | E.D. Mich. | 2:25-cv-13865 | 12/02/2025 | N/A | Open (stayed) | 26 |
| 640 | Rush v. Pulsar Publishing, LLC. | W.D. Mo. | 6:25-cv-03369 | 12/04/2025 | 02/17/2026 | Closed | 7 |
| 641 | Walker v. Airo Marketing Inc. | D. Md. | 1:25-cv-03977 | 12/04/2025 | N/A | Open | 9 |
| 642 | Barton v. Papa Murphy's Company Stores Inc et al | W.D. Wash. | 3:26-cv-05168 | 12/05/2025 | N/A | Open | 24 |
| 643 | Caplan v. ConnectAmerica.com, LLC | D. Mass. | 1:25-cv-13728 | 12/06/2025 | 10/30/2026 | Closed | 24 |
| 644 | Chavez v. All Axis Holdings, Inc. | C.D. Cal. | 5:26-cv-04639 | 12/07/2025 | N/A | Open | 37 |
| 645 | Newell v. Foley Carrier Services, LLC | D. Conn. | 3:25-cv-02043 | 12/09/2025 | N/A | Administratively closed | 48 |
| 646 | Qaiser v. International Travel Network LLC | N.D. Cal. | 3:25-cv-10552 | 12/09/2025 | 04/02/2026 | Closed | 19 |
| 647 | FINLEY v. BOSCH HEALTH LLC | D.N.J. | 3:25-cv-18505 | 12/11/2025 | N/A | Administratively closed (stayed) | 33 |
| 648 | Rush v. Arstrat, LLC. | W.D. Mo. | 6:25-cv-03378 | 12/11/2025 | 09/28/2026 | Closed | 26 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 649 | Starling v. Advertise4Sales LLC | W.D. Wash. | 3:25-cv-06113 | 12/11/2025 | 01/09/2026 | Closed | 8 |
| 650 | Mullins v. Central Management Solutions, LLC | E.D. Mich. | 1:25-cv-14000 | 12/12/2025 | 01/27/2026 | Closed | 3 |
| 651 | Wilson v. 360 Lending Corp | N.D. Ga. | 1:25-cv-07121 | 12/15/2025 | 03/10/2026 | Closed | 6 |
| 652 | McNamara v. Global Lending Services LLC | S.D. Tex. | 4:25-cv-06058 | 12/16/2025 | N/A | Open | 30 |
| 653 | Wilson v. Mortgage One, Inc. | S.D. Cal. | 3:25-cv-03648 | 12/17/2025 | 05/20/2026 | Closed | 16 |
| 654 | Harrell v. Mogul Services LLC | M.D. Pa. | 3:25-cv-02466 | 12/18/2025 | 01/21/2026 | Closed | 4 |
| 655 | Ponton v. Fly Vaunt LLC | D. Ariz. | 2:25-cv-04763 | 12/18/2025 | N/A | Open | 20 |
| 656 | Bachhuber, Kevin v. Can I Have Money, LLC | W.D. Wis. | 3:25-cv-01039 | 12/19/2025 | 05/06/2026 | Closed | 9 |
| 657 | SCHIBERL v. SAFEGUARD INSURANCE AGENCY, LLC | W.D. Pa. | 2:25-cv-01988 | 12/19/2025 | N/A | Open | 11 |
| 658 | Marrero v. Richard Lundgren Inc et al | D. Mass. | 4:25-cv-13925 | 12/21/2025 | N/A | Open | 33 |
| 659 | Bachhuber, Kevin v. Oakwood Capital Solutions LLC | W.D. Wis. | 3:25-cv-01044 | 12/22/2025 | 03/09/2026 | Closed | 15 |
| 660 | Berger v. Nexfund, LLC | E.D. Okla. | 6:25-cv-00460 | 12/22/2025 | 04/06/2026 | Closed | 11 |
| 661 | GALLOWAY v. E MORTGAGE CAPITAL, INC. | E.D. Pa. | 2:25-cv-07205 | 12/22/2025 | N/A | Open | 29 |
| 662 | Goins v. Serenity TMS Centers LLC | N.D. Ala. | 2:25-cv-02190 | 12/22/2025 | N/A | Open | 28 |
| 663 | Caplan v. Medical Guardian, LLC | D. Mass. | 1:25-cv-13959 | 12/23/2025 | 06/03/2026 | Closed | 19 |
| 664 | Conrad v. National Recovery Solutions LLC | N.D. Ala. | 5:25-cv-02192 | 12/23/2025 | N/A | Open | 22 |
| 665 | Connor v. Medguard Alert, Inc. | D. Conn. | 3:25-cv-02162 | 12/26/2025 | 02/01/2026 | Closed | 14 |
| 666 | Matthews v. Heartland Financial Group, LLC | E.D. Va. | 1:25-cv-02481 | 12/28/2025 | 07/22/2026 | Closed | 27 |
| 667 | Conrad v. Evolv Creative Digital Solutions LLC | N.D. Ala. | 5:25-cv-02216 | 12/29/2025 | 02/18/2026 | Closed | 9 |
| 668 | Card v. Swanson Health Products, Incorporated | D. Kan. | 6:25-cv-01298 | 12/30/2025 | 03/17/2026 | Closed | 12 |
| 669 | McGonigle v. Freebird, Inc. | E.D. Va. | 1:25-cv-02503 | 12/30/2025 | 02/04/2026 | Closed | 7 |
| 670 | Brown v. VIO Franchise Group LLC et al. | N.D. Ohio | 1:26-cv-00008 | 01/02/2026 | 07/07/2026 | Closed | 22 |
| 671 | Wilson v. Dealmed Medical Supplies, LLC | E.D.N.Y. | 1:26-cv-00009 | 01/02/2026 | 05/21/2026 | Closed | 22 |
| 672 | Wilson v. Autoweb, Inc. | N.D. Cal. | 4:26-cv-00039 | 01/04/2026 | 04/15/2026 | Closed | 20 |
| 673 | Friel v. Impact Remodeling, LLC | M.D. Pa. | 3:26-cv-00005 | 01/05/2026 | N/A | Open | 19 |
| 674 | Wilson v. Yakima Valley Farm Workers Clinic | E.D. Wash. | 1:26-cv-03003 | 01/07/2026 | 05/22/2026 | Closed | 16 |
| 675 | Spoon v. NVA Financial Services, LLC | E.D. Va. | 1:26-cv-00069 | 01/09/2026 | N/A | Open | 26 |
| 676 | LaFrence v. Vitalant | D. Minn. | 0:26-cv-00334 | 01/15/2026 | N/A | Open | 24 |
| 677 | Weingrad v. Everquote, Inc. | D. Mass. | 1:26-cv-10197 | 01/18/2026 | 07/16/2026 | Closed | 54 |
| 678 | AUSSIEKER v. EVERLAW, INC. | W.D. Pa. | 2:26-cv-00100 | 01/19/2026 | N/A | Open | 28 |
| 679 | Rojas v. American Police Officers Alliance, Inc. | N.D. Ill. | 1:26-cv-00581 | 01/19/2026 | N/A | Open | 14 |
| 680 | WHITFIELD v. PRIME AGENCY, LLC | E.D. Pa. | 2:26-cv-00327 | 01/19/2026 | N/A | Open | 41 |
| 681 | Rojas v. Pillar Private Lending LLC | W.D. Wash. | 2:26-cv-00277 | 01/23/2026 | 05/12/2026 | Closed | 15 |
| 682 | Nelson v. Capital Vision Services, LLC | E.D. Mich. | 5:26-cv-10275 | 01/27/2026 | 06/29/2026 | Closed | 19 |
| 683 | Wilson v. General Audit Corp. | N.D. Ohio | 3:26-cv-00207 | 01/27/2026 | 08/03/2026 | Closed | 14 |
| 684 | Nelson v. L J Ross Associates Inc. | E.D. Mich. | 2:26-cv-10345 | 01/30/2026 | 06/29/2026 | Closed | 11 |
| 685 | Perry v. West Capital Lending Inc | E.D. Ark. | 4:26-cv-00094 | 02/02/2026 | N/A | Open | 22 |
| 686 | Wilson v. Wise Up Financial LLC | N.D. Ga. | 1:26-cv-00616 | 02/02/2026 | 06/26/2026 | Closed | 9 |
| 687 | ABRAMSON v. GUARDIAN PROTECTION GROUP LLC | W.D. Pa. | 2:26-cv-00209 | 02/05/2026 | 09/17/2026 | Closed | 30 |
| 688 | Ankrah v. America First Moving Services, LLC | N.D. Ga. | 1:26-cv-00666 | 02/05/2026 | N/A | Open | 15 |
| 689 | Friel v. Porch.com, Inc. | M.D. Pa. | 3:26-cv-00293 | 02/06/2026 | N/A | Open | 17 |
| 690 | Nelson v. Adwora LLC | E.D. Mich. | 2:26-cv-10423 | 02/06/2026 | 05/29/2026 | Closed | 6 |
| 691 | Lamb v. Mortgage One Funding, LLC | E.D. Mich. | 2:26-cv-10450 | 02/09/2026 | N/A | Open | 17 |
| 692 | Twumasi Ankrah v. Streamline Funding, LLC | N.D. Ga. | 1:26-cv-00784 | 02/10/2026 | 10/05/2026 | Closed | 23 |
| 693 | Nelson v. Omahasteaks.com, LLC | E.D. Mich. | 2:26-cv-10481 | 02/11/2026 | 07/20/2026 | Closed | 13 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 694 | Taylor v. Simple Promise LLC | D. Conn. | 3:26-cv-00223 | 02/11/2026 | 09/15/2026 | Closed | 27 |
| 695 | Rick Rhebb v. Molina Healthcare, Inc. | C.D. Cal. | 2:26-cv-01488 | 02/12/2026 | N/A | Open | 37 |
| 696 | McGonigle v. Bridgecrest Acceptance Corporation | D. Ariz. | 2:26-cv-01036 | 02/13/2026 | 04/14/2026 | Closed | 14 |
| 697 | Rush v. Manchac Roofing TX, LLC | S.D. Tex. | 4:26-cv-01293 | 02/17/2026 | N/A | Open | 13 |
| 698 | Spoon v. The Law Base Inc. | N.D. Tex. | 3:26-cv-00556 | 02/20/2026 | 03/31/2026 | Closed | 9 |
| 699 | Roschell v. Nationwide Lending Group, Inc. | N.D. Ill. | 1:26-cv-01962 | 02/22/2026 | 05/13/2026 | Closed | 10 |
| 700 | Wilson v. HomeLand Insurance LLC | D. Or. | 6:26-cv-00345 | 02/22/2026 | N/A | Open (stayed) | 30 |
| 701 | Wilson v. Pyxis Solutions | D. Or. | 6:26-cv-00344 | 02/22/2026 | N/A | Open (stayed) | 19 |
| 702 | Brockington et al v. Second Chance Advocate LLC | E.D. Tenn. | 1:26-cv-00041 | 02/23/2026 | 03/26/2026 | Closed | 9 |
| 703 | Spoon v. Core Ortho Innovations Inc | N.D. Tex. | 3:26-cv-00595 | 02/23/2026 | 03/31/2026 | Closed | 7 |
| 704 | ABRAMSON v. DATALOT, INC. et al | W.D. Pa. | 2:26-cv-00325 | 02/24/2026 | 04/27/2026 | Closed | 13 |
| 705 | Reil v. Elevate Real Estate Inc | E.D. Tenn. | 1:26-cv-00045 | 02/24/2026 | N/A | Open | 11 |
| 706 | Reil v. KLS Financial Services, Inc. | E.D. Tenn. | 1:26-cv-00046 | 02/24/2026 | 03/23/2026 | Closed | 12 |
| 707 | Wilson v. Slydes Carwash LLC | N.D. Tex. | 4:26-cv-00218 | 02/25/2026 | N/A | Open | 15 |
| 708 | Wilson v. Wash Masters, L.P. | N.D. Tex. | 4:26-cv-00217 | 02/25/2026 | N/A | Open | 44 |
| 709 | Harris v. Cordoba Legal Group PLLC | N.D. Ala. | 2:26-cv-00332 | 02/26/2026 | N/A | Open | 24 |
| 710 | Ricker v. Insurance Pipeline Inc | N.D. Ill. | 1:26-cv-02263 | 02/27/2026 | N/A | Open | 15 |
| 711 | Villaneueva v. Post University, Inc. | D. Conn. | 3:26-cv-00299 | 02/27/2026 | N/A | Open | 24 |
| 712 | ABRAMSON v. BACHMANS ROOFING, BUILDING & REMODELING, LLC | W.D. Pa. | 2:26-cv-00359 | 03/04/2026 | N/A | Open | 25 |
| 713 | Aussieker v. Bonneville International Corporation | N.D. Cal. | 3:26-cv-01899 | 03/04/2026 | N/A | Open | 35 |
| 714 | Nelson v. Shutterfly, LLC | N.D. Cal. | 4:26-cv-01900 | 03/04/2026 | 08/24/2026 | Closed | 31 |
| 715 | Brockington v. Holistic Choice Labs LLC | E.D. Tenn. | 1:26-cv-00064 | 03/10/2026 | 04/16/2026 | Closed | 6 |
| 716 | Brockington v. Sweet Emmaline Cheesecakes Franchise, LLC | E.D. Tenn. | 1:26-cv-00065 | 03/10/2026 | 09/28/2026 | Closed | 23 |
| 717 | FLACKS v. DOUBLE NEAT LLC | M.D.N.C. | 1:26-cv-00242 | 03/12/2026 | N/A | Open | 15 |
| 718 | Steuer v. BarkBox, Inc. | S.D.N.Y. | 1:26-cv-02038 | 03/12/2026 | N/A | Open | 30 |
| 719 | Rush v. Selectquote Insurance Services Inc. | W.D. Mo. | 6:26-cv-03157 | 03/13/2026 | 07/30/2026 | Closed | 29 |
| 720 | Maniaci v. Up-Thrive LLC | E.D. Mich. | 2:26-cv-10857 | 03/14/2026 | 04/30/2026 | Closed | 5 |
| 721 | McGonigle v. I.C. System, Inc. | E.D. Va. | 1:26-cv-00719 | 03/16/2026 | N/A | Open | 22 |
| 722 | Wilson v. Assertive Consultants LLC | N.D. Ohio | 1:26-cv-00608 | 03/16/2026 | 07/15/2026 | Closed | 6 |
| 723 | Brockington v. Bambu Earth, LLC | E.D. Tenn. | 1:26-cv-00074 | 03/17/2026 | 08/19/2026 | Closed | 14 |
| 724 | Rush v. Journey Builders Inc. | W.D. Mo. | 6:26-cv-03163 | 03/17/2026 | 06/24/2026 | Closed | 11 |
| 725 | Nelson v. Whaleco Inc. | D. Mass. | 1:26-cv-11333 | 03/18/2026 | 06/08/2026 | Closed | 21 |
| 726 | Thrower v. Resurgent Capital Services L.P. | S.D. Ohio | 2:26-cv-00332 | 03/18/2026 | 09/28/2026 | Closed | 16 |
| 727 | Caplan v. American Amicable Life Insurance Company of Texas | W.D. Tex. | 6:26-cv-00176 | 03/19/2026 | 06/04/2026 | Closed | 18 |
| 728 | McClain v. 2nd Chance Solutions, Limited | D. Mass. | 1:26-cv-11419 | 03/24/2026 | 04/16/2026 | Closed | 4 |
| 729 | Moore v. Greenbridge Funding, LLC | S.D.N.Y. | 1:26-cv-02385 | 03/24/2026 | 06/05/2026 | Closed | 17 |
| 730 | Wilson v. Wayfair Inc. | D. Mass. | 1:26-cv-11420 | 03/24/2026 | 08/20/2026 | Closed | 17 |
| 731 | Hossfeld v. EverQuote, Inc et al | D. Mass. | 1:26-cv-11440 | 03/25/2026 | 10/23/2026 | Closed | 83 |
| 732 | Spoon v. Ragingbull.com LLC | N.D. Tex. | 3:26-cv-00957 | 03/25/2026 | 07/06/2026 | Closed | 11 |
| 733 | Harris v. TR Accountants | N.D. Ala. | 2:26-cv-00501 | 03/26/2026 | N/A | Open | 21 |
| 734 | Cole v. Cash by Phone, LLC | M.D. Tenn. | 3:26-cv-00361 | 03/27/2026 | 08/18/2026 | Closed | 30 |
| 735 | Wilson v. Staples, Inc. | D. Mass. | 1:26-cv-11489 | 03/29/2026 | 05/29/2026 | Closed | 10 |
| 736 | McGonigle v. Dom Store LLC | E.D. Va. | 1:26-cv-00869 | 03/30/2026 | N/A | Open | 30 |
| 737 | Bachhuber v. Marcas Asset Management LLC | S.D.N.Y. | 1:26-cv-02659 | 03/31/2026 | 06/25/2026 | Closed | 12 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 738 | Nelson et al v. Elite Agency LLC | E.D. Mich. | 2:26-cv-11059 | 03/31/2026 | N/A | Open | 15 |
| 739 | Rush v. Honest Pest Services LLC | S.D. Tex. | 4:26-cv-02580 | 03/31/2026 | N/A | Open | 18 |
| 740 | ABRAMSON v. DRM MARKETING LLC | W.D. Pa. | 2:26-cv-00535 | 04/01/2026 | N/A | Open | 25 |
| 741 | ABRAMSON v. NETWORX SYSTEMS INC. et al | W.D. Pa. | 2:26-cv-00536 | 04/01/2026 | N/A | Open | 42 |
| 742 | ABRAMSON v. UNITED INSURANCE PROFESSIONALS LLC | W.D. Pa. | 2:26-cv-00534 | 04/01/2026 | 07/30/2026 | Closed | 12 |
| 743 | CHRIST v. PLANET ROOF PA, LLC | E.D. Pa. | 2:26-cv-02135 | 04/01/2026 | N/A | Open | 46 |
| 744 | ABRAMSON v. PRIME INSURANCE PROVIDERS, LLC | W.D. Pa. | 2:26-cv-00583 | 04/06/2026 | N/A | Open | 23 |
| 745 | ABRAMSON v. RESPONSE NOW MEDICAL ALERT SYSTEMS et al | W.D. Pa. | 2:26-cv-00582 | 04/06/2026 | N/A | Open | 31 |
| 746 | Leedy v. My Home Secured, LLC | D. Del. | 1:26-cv-00376 | 04/06/2026 | N/A | Open | 22 |
| 747 | Cosenza v. Nice North America LLC | C.D. Ill. | 1:26-cv-01132 | 04/07/2026 | N/A | Open | 20 |
| 748 | Bird v. Quell Pest Control LLC | D. Ariz. | 2:26-cv-02459 | 04/08/2026 | 10/30/2026 | Closed | 24 |
| 749 | Rush v. Eric Gerard Realty, LLC. | W.D. Mo. | 6:26-cv-03208 | 04/09/2026 | 07/22/2026 | Closed | 7 |
| 750 | STRBA v. CREATIVE CAPITAL GROUP LLC | W.D. Pa. | 2:26-cv-00610 | 04/09/2026 | 05/04/2026 | Closed | 7 |
| 751 | Bradford v. Vince Johnson, Inc. | S.D. Tex. | 4:26-cv-02839 | 04/10/2026 | N/A | Open | 24 |
| 752 | Soboleski v. Earth Protect, LLC | E.D. Mich. | 2:26-cv-11195 | 04/13/2026 | 10/09/2026 | Closed | 12 |
| 753 | Harriel v. UMZU LLC | D. Colo. | 1:26-cv-01575 | 04/14/2026 | 07/07/2026 | Closed | 7 |
| 754 | Katzeff v. Copeland Enterprises, Inc. | D. Mass. | 1:26-cv-11741 | 04/15/2026 | 07/07/2026 | Closed | 13 |
| 755 | Nelson v. Discord, Inc. | N.D. Cal. | 3:26-cv-03217 | 04/15/2026 | 04/28/2026 | Closed | 11 |
| 756 | Rogers v. Alpha Residential TN, LLC | M.D. Tenn. | 3:26-cv-00464 | 04/15/2026 | 09/03/2026 | Closed | 21 |
| 757 | Campbell v. Ensurety Ventures LLC | E.D. Ark. | 4:26-cv-00387 | 04/17/2026 | N/A | Open | 14 |
| 758 | Rojas v. Triton General Contracting LLC | N.D. Ill. | 1:26-cv-04338 | 04/17/2026 | N/A | Open | 15 |
| 759 | Ocasio v. Crunchtime Capital Inc | E.D. Wis. | 2:26-cv-00688 | 04/20/2026 | 11/02/2026 | Closed | 13 |
| 760 | Parducci v. Exercise Coach USA, LLC | E.D. Va. | 1:26-cv-01129 | 04/27/2026 | 09/24/2026 | Closed | 23 |
| 761 | Newman v. A.B.C. Plumbing, Heating, Cooling & Electric, Inc. | N.D. Ill. | 1:26-cv-05110 | 05/02/2026 | N/A | Open | 5 |
| 762 | Silvis v. West Shore Home, LLC | M.D. Pa. | 1:26-cv-01168 | 05/02/2026 | N/A | Open | 34 |
| 763 | ABRAMSON v. AFFORDABLE HOME SECURITY OHIO, LLC et al | W.D. Pa. | 2:26-cv-00787 | 05/05/2026 | N/A | Open | 20 |
| 764 | NELSON v. OVERBROOK LIFE LLC | M.D.N.C. | 1:26-cv-00374 | 05/05/2026 | 08/22/2026 | Closed | 16 |
| 765 | Brockington v. Maple Coverage LLC | E.D. Tenn. | 3:26-cv-00228 | 05/11/2026 | 08/29/2026 | Closed | 20 |
| 766 | CARD v. R.J. REYNOLDS TOBACCO HOLDINGS, INC. | M.D.N.C. | 1:26-cv-00433 | 05/11/2026 | 09/03/2026 | Closed | 17 |
| 767 | Friel v. Renewal by Andersen LLC | M.D. Pa. | 3:26-cv-01267 | 05/11/2026 | 10/13/2026 | Closed | 15 |
| 768 | Collins v. New Era Lending LLC | S.D. Tex. | 4:26-cv-03829 | 05/13/2026 | N/A | Open | 15 |
| 769 | ABRAMSON v. FIRST CALL SOLUTIONS, LLC et al | W.D. Pa. | 2:26-cv-00916 | 05/14/2026 | N/A | Open | 31 |
| 770 | Lenau v. RTS Listings, LLC | D. Mass. | 1:26-cv-12210 | 05/14/2026 | N/A | Open | 10 |
| 771 | STRBA v. RIDGE FUNDING NY CORP. | W.D. Pa. | 2:26-cv-00917 | 05/14/2026 | 08/10/2026 | Closed | 13 |
| 772 | Clough v. Furnished Finder, LLC | D.N.H. | 1:26-cv-00397 | 05/19/2026 | N/A | Open | 18 |
| 773 | Bachhuber v. Berkman Funding LLC | S.D.N.Y. | 1:26-cv-04382 | 05/26/2026 | N/A | Open | 18 |
| 774 | Brockington v. Countryside Rentals, Inc. | E.D. Tenn. | 3:26-cv-00249 | 05/26/2026 | 09/18/2026 | Closed | 26 |
| 775 | Spoon v. Jobble Inc | N.D. Tex. | 3:26-cv-01707 | 05/27/2026 | 08/12/2026 | Closed | 21 |
| 776 | Hoffman v. DB Miami Inc. | W.D. Wash. | 3:26-cv-05561 | 05/29/2026 | N/A | Open (stayed) | 14 |
| 777 | Moore v. Encense Enterprises LLC | N.D. Ill. | 1:26-cv-06309 | 05/29/2026 | N/A | Open | 26 |
| 778 | Bronstin v. Ixonia Bank | E.D. Wis. | 2:26-cv-00970 | 05/30/2026 | N/A | Open | 10 |
| 779 | GIRIFALCO v. REBUILT BROKERAGE LLC | M.D. Tenn. | 3:26-cv-01318 | 06/03/2026 | N/A | Open | 36 |
| 780 | MCCLAIN v. MANAGEMENT SERVICES NETWORK, LLC | M.D. Ga. | 4:26-cv-00903 | 06/03/2026 | N/A | Open (stayed) | 21 |

| No. | Case | Court | Case No. | Date Filed | Date Closed | Status (as of Nov. 3, 2026) | Docket Entries (highest ECF No., as of Nov. 4, 2026) |
|---|---|---|---|---|---|---|---|
| 781 | Chung v. U-Relax Moving Co. | M.D. Pa. | 1:26-cv-01529 | 06/04/2026 | N/A | Open | 26 |
| 782 | Spoon v. Fast Response Heating & Cooling LLC | N.D. Tex. | 3:26-cv-01852 | 06/04/2026 | N/A | Administratively closed | 26 |
| 783 | Taylor v. AAA Service Plumbing LLC | D. Colo. | 1:26-cv-02474 | 06/04/2026 | N/A | Open | 14 |
| 784 | Misner v. Carshield | S.D. Ohio | 2:26-cv-00689 | 06/08/2026 | 10/14/2026 | Closed | 15 |
| 785 | ABRAMSON v. BDE CAPITAL FINANCIALS, LLC | W.D. Pa. | 2:26-cv-01339 | 06/19/2026 | 07/30/2026 | Closed | 10 |
| 786 | ABRAMSON v. MR. LEADS, LLC | W.D. Pa. | 2:26-cv-01340 | 06/19/2026 | 10/06/2026 | Closed | 16 |
| 787 | Ahmadiyar v. Aspire Law Group, PLLC | E.D. Va. | 1:26-cv-01792 | 06/23/2026 | 09/21/2026 | Closed | 16 |
| 788 | Abramson v. Safe Life Policy, LLC | D. Del. | 1:26-cv-00772 | 06/30/2026 | N/A | Open | 15 |
| 789 | Sheedy v. MultiMedrx, Inc | N.D. Ill. | 1:26-cv-07663 | 06/30/2026 | N/A | Open | 1 |
| 790 | Donahue v. Shawn Benge Agency Inc. | D. Neb. | 8:26-cv-00316 | 07/02/2026 | N/A | Open | 25 |
| 791 | McDermott v. Evolute Inc. | N.D. Tex. | 4:26-cv-00841 | 07/09/2026 | 10/26/2026 | Closed | 6 |
| 792 | McDermott v. Office Beacon, LLC | S.D. Ohio | 2:26-cv-00826 | 07/10/2026 | N/A | Open | 23 |
| 793 | Goins v. HL Bowman, LLC | M.D. Pa. | 1:26-cv-01955 | 07/13/2026 | 08/22/2026 | Closed | 13 |
| 794 | Felix v. Life Line Screening of America Ltd. | N.D. Ga. | 1:26-cv-03952 | 07/15/2026 | N/A | Open | 17 |
| 795 | McDermott v. Carda Health, Inc. | D. Del. | 1:26-cv-00861 | 07/15/2026 | N/A | Open | 24 |
| 796 | Irvin v. Gas South, LLC | N.D. Ga. | 1:26-cv-04114 | 07/21/2026 | N/A | Open | 17 |
| 797 | Felix v. Future Judgement Solutions | N.D. Ga. | 1:26-cv-04219 | 07/27/2026 | N/A | Open | 12 |
| 798 | Rogers v. Basement Bros LLC | E.D. Wis. | 2:26-cv-01307 | 07/27/2026 | N/A | Open | 16 |
| 799 | Hussain v. MortgagePros LLC | E.D. Mich. | 2:26-cv-12618 | 07/29/2026 | N/A | Open | 12 |
| 800 | Wilson v. Esurance Insurance Services, Inc. | N.D. Ga. | 1:26-cv-04428 | 08/05/2026 | N/A | Open | 18 |
| 801 | Moore v. Smart Sky Solar LLC | N.D. Ill. | 1:26-cv-09700 | 08/12/2026 | N/A | Open | 4 |
| 802 | Hussain v. eMortgage Funding LLC | W.D. Wash. | 2:26-cv-02881 | 08/13/2026 | N/A | Open | 22 |
| 803 | Rojas v. Signature Property Solutions, Inc. | N.D. Ill. | 1:26-cv-10168 | 08/24/2026 | N/A | Open | 14 |
| 804 | Buckner v. Accuquote Inc | E.D. Ark. | 4:26-cv-00876 | 08/25/2026 | N/A | Open | 10 |
| 805 | Kamens v. Cambridge Motor Car Company | D. Mass. | 1:26-cv-14363 | 09/24/2026 | N/A | Open | 8 |
| 806 | Huneycutt v. The Fundworks, LLC | E.D. Va. | 1:26-cv-03229 | 09/30/2026 | N/A | Open | 5 |